**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF PUERTO RICO

Case number *(if known)* _____

Chapter you are filing under:

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy       12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | | |
|---|---|---|---|
| 1. | Debtor's name | **PRINTING AND BIKE CORPORATION** | |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  LA BICICLETA DE TIO I**<br>**DBA  LA BICICLETA DE TIO II**<br>**DBA  LA BICICLETA DE TIO III**<br>**DBA  BRIGHT STAR PRINTING** | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **66-0540241** | |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **176B CALLE JOSE C BARBOSA**<br>**LAS PIEDRAS, PR 00771**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Las Piedras**<br>County | Location of principal assets, if different from principal place of business |
| | Number, Street, City, State & ZIP Code |

**5. Debtor's website (URL)** _____

**6. Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership

☐ Other. Specify: _____

**7. Describe debtor's business**

**A.** *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53AB))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

**B.** *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80a-3)

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/.

____

---

**8. Under which chapter of the Bankruptcy Code is the Debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).

    ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | Debtor | | Relationship to you | |
|---|---|---|---|---|
| | _____ | | _____ | |
| | District | When | Case number, if known | |
| | _____ | _____ | _____ | |

---

| | | |
|---|---|---|
| **11.** | **Why is the case filed in this district?** | *Check all that apply:*<br><br>■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12.** | **Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ■ No<br><br>☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br>    What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br>                          Number, Street, City, State & ZIP Code<br><br>**Is the property insured?**<br>☐ No<br>☐ Yes.    Insurance agency _____<br>            Contact name _____<br>            Phone _____ |

---

**Statistical and administrative information**

| | | |
|---|---|---|
| **13.** | **Debtor's estimation of available funds** | *Check one:*<br><br>■ Funds will be available for distribution to unsecured creditors.<br><br>☐ After any administrative expenses are paid, no funds will be available to unsecured creditors. |

| | | | | |
|---|---|---|---|---|
| **14.** | **Estimated number of creditors** | ■ 1-49<br>☐ 50-99<br>☐ 100-199<br>☐ 200-999 | ☐ 1,000-5,000<br>☐ 5001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than100,000 |
| **15.** | **Estimated Assets** | ☐ $0 - $50,000<br>☐ $50,001 - $100,000<br>■ $100,001 - $500,000<br>☐ $500,001 - $1 million | ☐ $1,000,001 - $10 million<br>☐ $10,000,001 - $50 million<br>☐ $50,000,001 - $100 million<br>☐ $100,000,001 - $500 million | ☐ $500,000,001 - $1 billion<br>☐ $1,000,000,001 - $10 billion<br>☐ $10,000,000,001 - $50 billion<br>☐ More than $50 billion |
| **16.** | **Estimated liabilities** | ☐ $0 - $50,000<br>☐ $50,001 - $100,000<br>■ $100,001 - $500,000<br>☐ $500,001 - $1 million | ☐ $1,000,001 - $10 million<br>☐ $10,000,001 - $50  million<br>☐ $50,000,001 - $100 million<br>☐ $100,000,001 - $500 million | ☐ $500,000,001 - $1 billion<br>☐ $1,000,000,001 - $10 billion<br>☐ $10,000,000,001 - $50 billion<br>☐ More than $50 billion |

**Request for Relief, Declaration, and Signature**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 24, 2015**
             MM / DD / YYYY

X _____
Signature of authorized representative of debtor

**ERNESTO ROLDAN SERRANO**
Printed name

Title   **PRESIDENT**

**18. Signature of attorney**

X _____
Signature of attorney for debtor

Date  **December 24, 2015**
      MM / DD / YYYY

**Alexis A. Betancourt Vincenty Esq.**
Printed name

**Lugo Mender Group, LLC**
Firm name

**100 Carr 165 Suite 501**
**Guaynabo, PR 00968-8052**
Number, Street, City, State & ZIP Code

Contact phone   **(787) 707-0404**      Email address   a_betancourt@lugomender.com

**USDC-PR301304**
Bar number and State

# Printing & Bike Corporation

## CORPORATE RESOLUTION

**Printing & Bike Corporation,** a corporate constituted conforming the Commonwealth of Puerto Rico law and by this certify:

At the meeting celebrated on November 30, 2015, the Board of Directors of Printing & Bike Corporation, agreed to file a bankruptcy petition under the provisions of Chapter 11 of the Bankruptcy Code.

That we have been informed and oriented of the meaning of Chapter 11 of the Bankruptcy Code.

At the meeting of shareholders celebrated on the same date, the filing for bankruptcy under Chapter 11 of the Federal Bankruptcy Law was unanimously approved.

That it was also agreed that the services of Attorney Wigberto Lugo Mender and Alexis Betancourt Vincenty of Lugo Mender Group LLC would be retained for such purposes.

That for the best interest of the company we authorize to file a petition for relief under Chapter 11 of the Bankruptcy Code at the Bankruptcy Court District of Puerto Rico. Also, we authorize Mr. Ernesto Roldan Ernesto Roldan Serrano, President of the Corporation to represent at this bankruptcy proceeding, including the contract services to be performed in this matter.

To be evident, I sign this Resolution today the 30 day of November, 2015.

_____
Secretary

97,567
PRINTING & BIKE CORPORATION
PUERTO RICO
(Corporate Seal)

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **PRINTING AND BIKE CORPORATION** |
| United States Bankruptcy Court for the: | DISTRICT OF PUERTO RICO |
| Case number (if known) | |

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ _Schedule A/B: Assets–Real and Personal Property_ (Official Form 206A/B)

■ _Schedule D: Creditors Who Have Claims Secured by Property_ (Official Form 206D)

■ _Schedule E/F: Creditors Who Have Unsecured Claims_ (Official Form 206E/F)

■ _Schedule G: Executory Contracts and Unexpired Leases_ (Official Form 206G)

■ _Schedule H: Codebtors_ (Official Form 206H)

■ _Summary of Assets and Liabilities for Non-Individuals_ (Official Form 206Sum)

☐ Amended _Schedule_

■ _Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders_ (Official Form 204)

■ Other document that requires a declaration    **Statement of Financial Affairs (SOFA)**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 24, 2015**          X _Ernesto Roldan Serrano_
                                              Signature of individual signing on behalf of debtor

**ERNESTO ROLDAN SERRANO**
Printed name

**PRESIDENT**
Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **PRINTING AND BIKE CORPORATION** |
| United States Bankruptcy Court for the: | **DISTRICT OF PUERTO RICO** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ALEJANDRO SANCHEZ HC-20 Box 28948 San Lorenzo, PR 00754 | | Loan | | | | $5,000.00 |
| ARCHILLA PAPER PO BOX 364253 SAN JUAN, PR 00936-4253 | 787.751.6262 | Trade debt | | | | $1,121.07 |
| BIKE STOP DISTRIBUTORS AVE ANDALUCIA 513 PUERTO NUEVO SAN JUAN, PR 00920 | | Trade debt | | | | $8,490.48 |
| CRIM PO BOX 195387 SAN JUAN, PR 00936-5387 | cfigueroa@crimpr.net 787.625.2746 | Property Taxes (Mueble) | | | | $3,507.88 |
| DEPARTMENT OF TREASURY BANKRUPTCY SECTION (424) PO BOX 9024140 SAN JUAN, PR 00902-4140 | 787.721.2020 | Sales Tax (IVU) Registro Comerciante 0057266-0009 | | | | $9,049.08 |
| DEPARTMENT OF TREASURY BANKRUPTCY SECTION (424) PO BOX 9024140 SAN JUAN, PR 00902-4140 | 787.721.2020 | Sales Tax (IVU) Registro Comerciante 0057266-0027 | | | | $59,634.00 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor  **PRINTING AND BIKE CORPORATION**                          Case number *(if known)* _____

Name _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| DEPARTMENT OF TREASURY BANKRUPTCY SECTION (424) PO BOX 9024140 SAN JUAN, PR 00902-4140 | 787.721.2020 | Sales Tax (IVU) Registro Comerciante 0057266-0036 | | | | $21,489.32 |
| DEPARTMENT OF TREASURY BANKRUPTCY SECTION (424) PO BOX 9024140 SAN JUAN, PR 00902-4140 | 787.721.2020 | Administrative Penalty | Disputed | | | $10,000.00 |
| EMILIO MULERO LLC PO BOX 614 CAGUAS, PR 00725 | 787.743.2359 | Trade debt-Humacao Store | | | | $1,420.24 |
| EMILIO MULERO LLC PO BOX 614 CAGUAS, PR 00725 | 787.743.2359 | Trade debt-San Lorenzo Store | | | | $1,219.30 |
| EMILIO MULERO LLC PO BOX 614 CAGUAS, PR 00725 | | Trade debt-Las Piedras Store | | | | $906.08 |
| JOSE LUIS ROLDAN HC-20 Box 10637 Juncos, PR 00777 | | Loan | | | | $3,500.00 |
| MUNICIPALITY OF HUMACAO PO BOX 178 HUMACAO, PR 00792-0178 | 787.852.3066 | Municipality Sales Tax (IVU) | | | | $4,559.51 |
| MUNICIPALITY OF LAS PIEDRAS PO BOX 00068 LAS PIEDRAS, PR 00771 | 787.733.2160 | Municipality Sales Tax (IVU) | | | | $2,042.77 |
| MUNICIPALITY OF SAN LORENZO PO BOX 1289 SAN LORENZO, PR 00754 | 787.736.3511 | Municipality Sales Tax (IVU) | | | | $16,823.39 |
| PONCE BICYCLE SUPPLY CO 165-C VILLA ST PONCE, PR 00731 | 787.844.6972 | Trade debt | | | | $1,096.56 |
| PR DEPARTMENT OF LABOR PO BOX 21361 SAN JUAN, PR 00928-1361 | 787.754.5353 | Unemployment | | | | $1,944.57 |

Debtor  **PRINTING AND BIKE CORPORATION**                          Case number *(if known)*  _____
       Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ROVIRA MOTORCYCLE URB BRASILIA B-20 VEGA BAJA, PR 00693 | 787.690.5468 | Trade debt-San Loenzo Store | | | | $1,631.14 |
| SILVANA SERRANO HC-20 Box 10637 Juncos, PR 00777 | | Loan | | | | $10,000.00 |
| XEROX PO BOX 660501 DALLAS, TX 75266-0501 | 1.203.968.3000 | Lease Agreement-Equipment | | | | $8,256.00 |

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td>**PRINTING AND BIKE CORPORATION**</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF PUERTO RICO</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

### Part 1:  Summary of Assets

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................... $     200,000.00

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................. $     60,727.52

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................. $     260,727.52

### Part 2:  Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*................................ $     159,372.93

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of *Schedule E/F*........................................................ $     122,903.96

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F*.............................. +$     55,660.55

4. **Total liabilities** ........................................................................
   Lines 2 + 3a + 3b      $     337,937.44

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **PRINTING AND BIKE CORPORATION** |
| United States Bankruptcy Court for the: | DISTRICT OF PUERTO RICO |
| Case number (if known) | |

☐ Check if this is an
   amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor

Current value of
debtor's interest

3.  Checking, savings, money market, or financial brokerage accounts *(Identify all)*
    Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number

| | | | | |
|---|---|---|---|---|
| 3.1.. | Ck Account<br>Last 4 digits of Acc# : 9516<br>BPPR-Flexi check account 9516<br>in the name of Bright Star Printing<br>Balance as of November 30, 2015 | Ck Account | 9516 | $387.65 |
| 3.2.. | Ck Account<br>Last 4 digits of Acc# : 0126<br>Oriental Bank Ck Account 0126<br>Balance as of October 31, 2015<br>In the name of Bright Star Printing | Ck Account | 0126 | $3,920.09 |
| 3.3.. | Ck Account<br>Last 4 digits of Acc# : 2094<br>Scotiabank ck account 2094<br>Balance as of November 30, 2015<br>In the name of Printing & Bike | Ck Account | 2094 | $1,556.78 |
| 3.4.. | Ck Account<br>Last 4 digits of Acc# : 2936<br>Scotiabank ck account 2936<br>Balance as of November 30, 2015<br>In the name of Printing & Bike<br>Corporation | Ck Account | 2936 | $164.12 |

| Debtor | **PRINTING AND BIKE CORPORATION** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 3.5.. | Ck Account<br>Last 4 digits of Acc# : 6890<br>Scotiabank ck account 6890<br>Balance as of November 30, 2015<br>In the name of Printing & Bike | Ck Account | 6890 | $1,269.58 |

**4.**      Other cash equivalents *(Identify all)*

**5.**      **Total of Part 1.**

         Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

> $7,298.22

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

**7.**      **Deposits, including security deposits and utility deposits**
         Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1.. | **AEE (San Lorenzo $1,578.50; Humacao $593.75; Las Piedras $493.50)<br>AAA (Las Piedras $250.00)** | $2,915.75 |

**8.**      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
         Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1.. | **Lease Agreement of New Store in San Lorenzo<br>August 2015 Deposit $1,000** | $1,000.00 |

**9.**      **Total of Part 2.**

         Add lines 7 through 8. Copy the total to line 81.

> $3,915.75

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

**11.**      **Accounts receivable**    See Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 10,085.44 | - | 0.00 | = .... | $10,085.44 |
| | face amount | | doubtful or uncollectible accounts | | |

**12.**      **Total of Part 3.**

         Current value on lines 11a + 11b = line 12. Copy the total to line 82.

> $10,085.44

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 2

| Debtor | **PRINTING AND BIKE CORPORATION** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. Raw materials | | | | |
| 20. Work in progress | | | | |
| 21. Finished goods, including goods held for resale | | | | |
| 22. Other inventory or supplies **Inventory San Lorenzo Store Estimated Value 20% of Cost See Exhibit 2** | November 30, 2015 | $0.00 | Liquidation | $4,539.50 |
| **Inventory Las Piedras Store Estimated Value 50% of Cost See Exhibit 3** | November 30, 2015 | $0.00 | Liquidation | $21,974.13 |
| **Inventory Humacao Store Estimated Value 20% of Cost See Exhibit 4** | November 30, 2015 | $0.00 | Liquidation | $2,491.60 |

**23.**   Total of Part 5.                                                                                 $29,005.23

Add lines 19 through 22. Copy the total to line 84.

**24.**   **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25.**   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.**   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 3

Debtor **PRINTING AND BIKE CORPORATION**
_____      Case number *(If known)* _____
Name

☐ Yes Fill in the information below.

**Part 8:**   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.**    Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| **48.**    Watercraft, trailers, motors, and related accessories *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.**    Aircraft and accessories | | | |
| **50.**    Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)<br>**Equipment San Lorenzo<br>Estimated Value 15% of Cost<br>See Exhibit 5** | $0.00 | Liquidation | $6,939.98 |
| **Equipment Las Piedras<br>Estimated Value 20% of Cost<br>See Exhibit 6** | $0.00 | Liquidation | $3,032.40 |
| **Equipment Humacao<br>Estimated Vlue 15% of Cost<br>See Exhibit 7** | $0.00 | Liquidation | $450.50 |

| | |
|---|---|
| **51.**    **Total of Part 8.**<br>Add lines 47 through 50. Copy the total to line 87. | $10,422.88 |

**52.**    **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

**53.**    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:**   Real property

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

       

   

Debtor    **PRINTING AND BIKE CORPORATION**                    Case number *(if known)* _____
          Name

of property (for example,
acreage, factory, warehouse,
apartment or office building, if
available.

55.1. **Commercial Property
located at 175B Calle
Jose C Barbosa, Las
Piedras, P.R. Solar
#2, Finca 3145 with
887.85 sq mts at
Montones Ward, Las
Piedras, P.R.**          Fee simple                    $0.00                              $200,000.00

---

56.   **Total of Part 9.**                                                    | $200,000.00 |

      Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
      Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**
      ■ No
      ☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 10:    Intangibles and Intellectual property**

59. Does the debtor have any interests in intangibles or intellectual property?

   ■ No. Go to Part 11.
   ☐ Yes Fill in the information below.

**Part 11:    All other assets**

70. Does the debtor own any other assets that have not yet been reported on this form?
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ■ No. Go to Part 12.
   ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor  **PRINTING AND BIKE CORPORATION**
_____  Case number *(if known)* _____
Name

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $7,298.22 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $3,915.75 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $10,085.44 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $29,005.23 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $10,422.88 | |
| 88. **Real property.** *Copy line 56, Part 9.*.....................................................> | | $200,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $60,727.52 | + 91b. $200,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $260,727.52 |



*EXHIBIT 1*

CLIENTES QUE DEBEN

| | |
|---|---:|
| AIS | $ 350.00 |
| ASOCIACION ADVEN. DEL NORTE | $ 125.00 |
| CARMELO ACC. | $ 125.00 |
| CENTRO TERAPIA | $ 251.99 |
| CLINICA DE SALUD INTEGRAL | $ 61.33 |
| COL. CRISTO REDENTOR | $ 735.56 |
| COL. QUERUBI | $ 220.00 |
| CRUCITA | $ 12.30 |
| DR. ARRUZA | $ 178.40 |
| DR. CRUZ MENA | $ 103.00 |
| DR. GIL NIEVES | $ 44.60 |
| DR. JIMENEZ HUYKE | $ 50.18 |
| DR. JOSE TORRES | $ 750.00 |
| DR. LIONEL FERNANDEZ | $ 39.03 |
| DR. LOPEZ MARRERO | $ 139.38 |
| DR. NELSON TORRES | $ 125.00 |
| DR. PARRILLA | $ 55.75 |
| DR. SELLES | $ 44.60 |
| DRA. DIANETTE VAZQUEZ | $ 66.90 |
| DRA. IDIA VELAZQUEZ | $ 223.00 |
| DRA. SANDRA HERNANDEZ | $ 50.18 |
| ECONO BUCARE | $ 320.00 |
| ETHICON | $ 1,853.41 |
| FLORISTERIA FIORE | $ 12.27 |
| FUN. SL MEMORIAL | $ 350.00 |
| JF PROMOTIONS | $ 179.76 |
| LA CUISINE | $ 70.24 |
| LA NUEVA ERA FERR, | $ 278.75 |
| MYRANGEL | $ 1,270.00 |
| RAYMOND DENTAL | $ 27.45 |
| SERVICIOS VET. ALV | $ 111.50 |
| TANATOLOGO | $ 55.00 |
| TIFANNY | $ 61.33 |
| TOMAS DE SOL | $ 61.33 |
| MYRNA BORGES | $ 50.00 |
| HECTOR NIEVES | $ 180.00 |
| CENTRO IMAGENES | $ 918.20 |
| FERR. AGRICOLA PEñA | $ 535.00 |
| | $ 10,085.44 |



*EXHIBIT 2*

INVENTARIO - SAN LORENZO

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| BOLA MIKASA 310 | 1 | DEPORTES SALVADOR COLOM | $ 16.95 | $ 16.95 |
| GUANTE BERN | 2 | DEPORTES SALVADOR COLOM | $ 49.95 | $ 99.90 |
| GOMAS TERESINA | 3 | PONCE BICYCLE | $ 14.95 | $ 44.86 |
| MAYA PINGPONG | 3 | DEPORTES SALVADOR COLOM | $ 7.95 | $ 23.85 |
| RAQUETA KIT | 1 | DEPORTES SALVADOR COLOM | $ 24.00 | $ 24.00 |
| CABLE DE TRANSMISION DOBLECLETA NEGRO | 4 | EMILIO MULERO LLC | $ 1.75 | $ 7.00 |
| CABLE TRANSMISION REGULAR | 24 | EMILIO MULERO LLC | $ 0.65 | $ 15.60 |
| CABLE FRENO NEGRO | 12 | EMILIO MULERO LLC | $ 0.65 | $ 7.80 |
| CABLE FRENO AZUL | 16 | EMILIO MULERO LLC | $ 0.65 | $ 10.40 |
| CABLE FRENO AMARILLO | 7 | EMILIO MULERO LLC | $ 0.65 | $ 4.55 |
| CABLE FRENO LASER ORO | 3 | EMILIO MULERO LLC | $ 1.75 | $ 5.25 |
| CABLE FRENO LASER AZUL | 2 | EMILIO MULERO LLC | $ 1.75 | $ 3.50 |
| CABLE FRENO LASER PLATA | 2 | EMILIO MULERO LLC | $ 1.75 | $ 3.50 |
| CABLE FRENO BLANCO | 6 | EMILIO MULERO LLC | $ 0.65 | $ 3.90 |
| CABLE FRENO ODYSEY AZUL | 5 | EMILIO MULERO LLC | $ 1.75 | $ 8.75 |
| CABLE FRENO ODYSEY ROJO | 4 | EMILIO MULERO LLC | $ 1.75 | $ 7.00 |
| POSTE DE MANUBRIO ECONOMICO | 10 | EMILIO MULERO LLC | $ 4.95 | $ 49.50 |
| PEDAL PEQUENO | 2 | EMILIO MULERO LLC | $ 1.95 | $ 3.90 |
| BOCINA PEQUENA REGADERA | 8 | EMILIO MULERO LLC | $ 2.95 | $ 23.60 |
| MANECILLAS DE GOSNE | 2 | EMILIO MULERO LLC | $ 12.95 | $ 25.90 |
| MANECILLAS AMARILLAS | 7 | EMILIO MULERO LLC | $ 3.95 | $ 27.65 |
| SET DE FRENO MINI AMARILLO | 4 | EMILIO MULERO LLC | $ 8.95 | $ 35.80 |
| SET DE FRENO MINI AZUL | 5 | EMILIO MULERO LLC | $ 8.95 | $ 44.75 |
| FRENO MINI SOLO AMARILLO | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| FRENO MINI SOLO AZUL | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| FRENO MINI SOLO NIQUEL | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| FRENO MINI SET NIQUEL | 4 | EMILIO MULERO LLC | $ 8.95 | $ 35.80 |
| SET DE FRENO TIPO TECHN NEGRO | 3 | EMILIO MULERO LLC | $ 6.50 | $ 19.50 |
| SET DE FRENO MINI ROJO | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| FRENO V BRAKE AZUL | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| TRAINEL WHELL 12 | 3 | EMILIO MULERO LLC | $ 4.95 | $ 14.85 |
| SET DE FRENO V BRAQUE | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| FRENO BURRA NIQUEL | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| TRAINING WHEEL 20 UNIVERSAL | 2 | EMILIO MULERO LLC | $ 5.95 | $ 11.90 |
| PEDALES PEQ NEGRO 9/16 | 12 | CICLISMO | $ 1.95 | $ 23.40 |
| PEDALES PEQ NEGRO 1/2 | 7 | CICLISMO | $ 1.95 | $ 13.65 |
| PEDALES PEDAL 9/16 VERDE PASTA | 2 | PONCE BICYCLE | $ 8.50 | $ 17.00 |
| PEDALES 9/16 PASTA | 1 | PONCE BICYCLE | $ 8.50 | $ 8.50 |
| PEDALES 9/16 CHINITA PASTA | 2 | PONCE BICYCLE | $ 8.50 | $ 17.00 |
| PEDALES 9/16 PASTA ROJO | 2 | EMILIO MULERO LLC | $ 2.50 | $ 5.00 |
| PEDAL 9/16 PASTA BLANCO | 4 | EMILIO MULERO LLC | $ 2.50 | $ 10.00 |
| PEDAL  9/16 PASTA AZUL | 2 | EMILIO MULERO LLC | $ 2.50 | $ 5.00 |
| PEDAL 1/2 PASTA AZUL | 4 | EMILIO MULERO LLC | $ 2.50 | $ 10.00 |
| PEDAL 1/2 PASTA NEGRO | 5 | EMILIO MULERO LLC | $ 2.50 | $ 12.50 |
| PEDAL 9/16 PASTA NEGRO | 1 | EMILIO MULERO LLC | $ 2.50 | $ 2.50 |
| PEDAL 1/2 PASTA AMARILLO | 1 | EMILIO MULERO LLC | $ 2.50 | $ 2.50 |
| PEDAL 1/2 PASTA VIOLETA | 2 | EMILIO MULERO LLC | $ 2.50 | $ 5.00 |
| PEDAL 1/2 PASTA BLANCO | 1 | EMILIO MULERO LLC | $ 2.50 | $ 2.50 |
| PEDAL 1/2 PEQ BLANCO | 1 | EMILIO MULERO LLC | $ 2.50 | $ 2.50 |
| PEDAL PEQ. 9/16 PASTA ROJO | 1 | EMILIO MULERO LLC | $ 2.50 | $ 2.50 |
| PEDAL1/2 PASTA AMARILLO | 1 | EMILIO MULERO LLC | $ 2.50 | $ 2.50 |
| PEDAL 1/2 AMARILLO ALUM | 3 | EMILIO MULERO LLC | $ 8.50 | $ 25.50 |
| PEDAL 9/16 AMARILLO ALUM | 6 | EMILIO MULERO LLC | $ 8.50 | $ 51.00 |
| PEDAL 1/2 ORO ALUM | 2 | EMILIO MULERO LLC | $ 8.50 | $ 17.00 |
| PEDAL 9/16 ORO  ALUM | 1 | EMILIO MULERO LLC | $ 8.50 | $ 8.50 |
| PEDAL 9/16 SILVER ALUM | 3 | EMILIO MULERO LLC | $ 8.50 | $ 25.50 |
| PEDAL 1/2 SILVER ALUM | 3 | EMILIO MULERO LLC | $ 8.50 | $ 25.50 |
| PEDAL 1/2 AZUL ALUM | 6 | EMILIO MULERO LLC | $ 8.50 | $ 51.00 |
| PEDAL 9/16 ALUM AZUL | 3 | EMILIO MULERO LLC | $ 8.50 | $ 25.50 |
| PEDAL 1/2 ALUM NEGRO | 3 | EMILIO MULERO LLC | $ 8.50 | $ 25.50 |
| PEDAL 9/16 ALUM NEGRO | 1 | EMILIO MULERO LLC | $ 8.50 | $ 8.50 |
| PEDAL  9/16 ALUM ROJO | 2 | EMILIO MULERO LLC | $ 8.50 | $ 17.00 |
| PEDAL 1/2 ALUM ROJO | 4 | EMILIO MULERO LLC | $ 8.50 | $ 34.00 |
| PEDAL 9/16 ALUM VIOLETA | 1 | EMILIO MULERO LLC | $ 8.50 | $ 8.50 |
| RACK PARA BICI PARED | 3 | PONCE BICYCLE | $ 9.95 | $ 29.85 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| ESTAN 27 ALUM | 7 | EMILIO MULERO LLC | $ 3.50 | $ 24.50 |
| ESTAN TRASERO CUADRO | 2 | EMILIO MULERO LLC | $ 12.95 | $ 25.90 |
| TAPA VALVULA SUNLITE | 7 | PONCE BICYCLE | $ 1.45 | $ 10.15 |
| BOCINA NIQUEL | 5 | EMILIO MULERO LLC | $ 2.95 | $ 14.75 |
| GOMILLAS CON REFILL | 1 | PONCE BICYCLE | $ 6.95 | $ 6.95 |
| GOMILLAS V BRACKET NEGRA | 1 | EMILIO MULERO LLC | $ 1.75 | $ 1.75 |
| CURVA FRENO V BRAKET | 2 | EMILIO MULERO LLC | $ 1.75 | $ 3.50 |
| GOMILLA DE FRENO V. BRAQUE AMARILLA | 3 | EMILIO MULERO LLC | $ 1.75 | $ 5.25 |
| GOMILLA DE FRENO V. BRAQUE ROJA | 3 | EMILIO MULERO LLC | $ 1.75 | $ 5.25 |
| GOMILLA V BRAKE | 15 | EMILIO MULERO LLC | $ 1.75 | $ 26.25 |
| GRIP SHIFT 7 PASOS | 1 | EMILIO MULERO LLC | $ 11.95 | $ 11.95 |
| PALANCAS CAMBIOS 9 PASOS | 2 | EMILIO MULERO LLC | $ 12.95 | $ 25.90 |
| SET HORQUILLAS SILVER ALUM | 4 | EMILIO MULERO LLC | $ 3.95 | $ 15.80 |
| TRASMICION ECONOMICA | 5 | CICLISMO | $ 3.95 | $ 19.75 |
| ESTAND MEDIO 20 | 2 | PONCE BICYCLE | $ 2.95 | $ 5.90 |
| REFLECTOR LARGO | 4 | PONCE BICYCLE | $ 2.95 | $ 11.80 |
| TRANSMICION MONSON | 4 | EMILIO MULERO LLC | $ 5.95 | $ 23.80 |
| TRANSMICION MICRO SHIFT | 1 | PONCE BICYCLE | $ 9.95 | $ 9.95 |
| TRANSMICION HIBRIDA | 1 | EMILIO MULERO LLC | $ 9.95 | $ 9.95 |
| POSTE T HARO | 1 | PONCE BICYCLE | $ 6.95 | $ 6.95 |
| POSTE BURRA | 2 | PONCE BICYCLE | $ 4.95 | $ 9.90 |
| BOMBA PIE CTE | 5 | EMILIO MULERO LLC | $ 3.95 | $ 19.75 |
| PALANCA ECO | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| PALANCAS DE CUADRO | 3 | PONCE BICYCLE | $ 3.95 | $ 11.85 |
| COVER DE MANECILLAS LIZARD | 3 | EMILIO MULERO LLC | $ 2.25 | $ 6.75 |
| MANUBRIO RED LINE | 1 | SAN FERNANDO ABC | $ 16.00 | $ 16.00 |
| SORBETOS DE RAYOS | 2 | CICLISMO | $ 0.90 | $ 1.80 |
| FLECOS SURTIDOS | 3 | EMILIO MULERO LLC | $ 0.90 | $ 2.70 |
| SILLIN RED LINE | 1 | SAN FERNANDO ABC | $ 18.00 | $ 18.00 |
| POSTE SILLIN PIVOTAL | 1 | SAN FERNANDO ABC | $ 15.00 | $ 15.00 |
| CANASTA MIMBRE | 2 | PONCE BICYCLE | $ 4.95 | $ 9.90 |
| NUMBER PLATE NEGRO | 5 | CICLISMO | $ 2.50 | $ 12.50 |
| CABILLO NEGRO Y ROJO | 3 | EMILIO MULERO LLC | $ 2.15 | $ 6.45 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CABILLOS TIPO SWINN ROJO | 2 | EMILIO MULERO LLC | $ 2.10 | $ 4.20 |
| CABILLOS TIPO SWINN AMARILLOS | 2 | EMILIO MULERO LLC | $ 2.10 | $ 4.20 |
| CABILLOS TURBO PEQ. ROJO | 3 | EMILIO MULERO LLC | $ 2.10 | $ 6.30 |
| CABILLOS TURBO PEQ. BLANCO | 4 | EMILIO MULERO LLC | $ 2.10 | $ 8.40 |
| CABILLO TURBO PEQ. AZUL | 3 | EMILIO MULERO LLC | $ 2.10 | $ 6.30 |
| CABILLO TURBO PEQ. NEGRO | 4 | EMILIO MULERO LLC | $ 2.10 | $ 8.40 |
| CABILLO TURBO ROJO | 5 | EMILIO MULERO LLC | $ 2.15 | $ 10.75 |
| CABILLO TURBO AZUL | 4 | EMILIO MULERO LLC | $ 2.15 | $ 8.60 |
| CABILLO TURBO BLANCO | 1 | EMILIO MULERO LLC | $ 2.15 | $ 2.15 |
| CABILLO FOAM NEGRO | 2 | CICLISMO | $ 2.95 | $ 5.90 |
| CABILLO BURRA NEGRO | 1 | PONCE BICYCLE | $ 2.10 | $ 2.10 |
| CABILLO FUEGO AMARILLO | 1 | PONCE BICYCLE | $ 2.10 | $ 2.10 |
| CABILLO KONTAC ROJO | 4 | EMILIO MULERO LLC | $ 2.10 | $ 8.40 |
| CABILLO KONTAC MOUNTAINN  BIKE ROJO MTB | 4 | EMILIO MULERO LLC | $ 2.10 | $ 8.40 |
| CABILLO KONTAC NEGRO | 4 | EMILIO MULERO LLC | $ 2.10 | $ 8.40 |
| CABILLO KONTAC AZUL | 3 | EMILIO MULERO LLC | $ 2.10 | $ 6.30 |
| CABILLO GT AMARILLO MTB | 2 | PONCE BICYCLE | $ 3.95 | $ 7.90 |
| CABILLO GT AZUL MTB | 1 | PONCE BICYCLE | $ 3.95 | $ 3.95 |
| CABILLO ODYSEY AMARILLO | 4 | EMILIO MULERO LLC | $ 3.95 | $ 15.80 |
| CABILL ODYSEY ROJO | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| CABILLO ODYSEY NERGRO | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| CABILL SCWING CLEAR | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| CABILLO HARO ROJO | 6 | CICLISMO | $ 4.95 | $ 29.70 |
| CABILLO FOAM CHINA | 1 | EMILIO MULERO LLC | $ 2.10 | $ 2.10 |
| CALCOMANIA MONGOSE | 3 | EMILIO MULERO LLC | $ 7.95 | $ 23.85 |
| PROTECTORES DE CAUDRO | 6 | EMILIO MULERO LLC | $ 12.95 | $ 77.70 |
| COVER MANECILLA ROJO | 4 | CICLISMO | $ 2.25 | $ 9.00 |
| TENSOR RAYO DEDONDO | 1 | PONCE BICYCLE | $ 2.15 | $ 2.15 |
| TENSRO RAYO CTE | 2 | PONCE BICYCLE | $ 0.90 | $ 1.80 |
| MANECILLA ORIGIN VIOLETA | 1 | PONCE BICYCLE | $ 6.95 | $ 6.95 |
| POSTE ANUBRIO AHEAD ORIGIN | 1 | PONCE BICYCLE | $ 22.95 | $ 22.95 |
| POSTE FIXIE ORIGIN | 6 | PONCE BICYCLE | $ 22.95 | $ 137.70 |
| GUANTE FOX AMARILLO | 1 | PONCE BICYCLE | $ 8.95 | $ 8.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| GUANTO VEL WHETA | 4 | BICYCLE EXPRESS | $ 16.00 | $ 64.00 |
| GUANTE AZUL | 1 | EMILIO MULERO LLC | $ 10.00 | $ 10.00 |
| GUANTE NIKE | 1 | DEPORTES SALVADOR COLOM | $ 12.45 | $ 12.45 |
| BOTELLERO SUNLITE ROJO | 2 | PONCE BICYCLE | $ 3.95 | $ 7.90 |
| BOTELLO SUNLITE BLANCO | 1 | PONCE BICYCLE | $ 3.95 | $ 3.95 |
| BOTELLERO ALUMINIO ROSA | 1 | EMILIO MULERO LLC | $ 2.50 | $ 2.50 |
| BOTELLERO ALUMINIO ROJO | 1 | EMILIO MULERO LLC | $ 2.50 | $ 2.50 |
| BOTELLERO CANONDALE BLANCO | 1 | BIKE WORK | $ 10.95 | $ 10.95 |
| BOTELLERO CANONDALE | 1 | BIKE WORK | $ 10.95 | $ 10.95 |
| POSTE SILLIN ODYSEY | 2 | EMILIO MULERO LLC | $ 7.95 | $ 15.90 |
| RACK PARED GRIS | 4 | PONCE BICYCLE | $ 8.95 | $ 35.80 |
| BOTELLA AGUA PEQUENA NEGRA | 4 | CICLISMO | $ 2.50 | $ 10.00 |
| BOTELLA AGUA AMARILLA | 1 | CICLISMO | $ 2.50 | $ 2.50 |
| BOTELLA AMARILLO ZEFAL | 1 | EMILIO MULERO LLC | $ 5.95 | $ 5.95 |
| BOTELLA AGUA HARO | 1 | CICLISMO | $ 2.95 | $ 2.95 |
| BOTELLA AGUA POLAR | 4 | COACH ENDURANCE | $ 6.95 | $ 27.80 |
| BOTELLA AGUA CLEAR | 2 | EMILIO MULERO LLC | $ 2.95 | $ 5.90 |
| BOTELLA PEQ CON BASE | 1 | CICLISMO | $ 3.95 | $ 3.95 |
| BOTELLA POLAR PEQ | 2 | COACH ENDURANCE | $ 6.95 | $ 13.90 |
| TRANS TRASERA ALIVIO | 1 | PONCE BICYCLE | $ 24.95 | $ 24.95 |
| CUENTA MILLA ORIGIN | 1 | PONCE BICYCLE | $ 12.45 | $ 12.45 |
| CUENTA MILLA ORIGIN | 1 | PONCE BICYCLE | $ 24.00 | $ 24.00 |
| CAMISILLA ORIGIN 700' | 2 | PONCE BICYCLE | $ 4.95 | $ 9.90 |
| KIT DE BULTO INOVATION MTB | 1 | BIKE STOP | $ 18.95 | $ 18.95 |
| KIT DE BULTO INOVATION RUTA | 1 | BIKE STOP | $ 16.95 | $ 16.95 |
| BUKTO SOLO INOVATION | 1 | BIKE STOP | $ 9.95 | $ 9.95 |
| ANILLAS ORIGIN | 5 | PONCE BICYCLE | $ 18.00 | $ 90.00 |
| POSTE SILLIN ORIGIN | 8 | PONCE BICYCLE | $ 16.00 | $ 128.00 |
| PINAS ORIGIN SET | 1 | PONCE BICYCLE | $ 20.95 | $ 20.95 |
| MANUBRIO BULL HORM ORIGIN | 3 | PONCE BICYCLE | $ 18.00 | $ 54.00 |
| MANUBRIO VELOFIX BULL HORM | 3 | PONCE BICYCLE | $ 12.95 | $ 38.85 |
| MANUBRIO MTB ORIGIN | 7 | PONCE BICYCLE | $ 18.00 | $ 126.00 |
| BOTELLERO SPECIALIZED VERDE | 1 | BIKE STOP | $ 10.00 | $ 10.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| BOCINA DE AIRE | 1 | SAN FERNANDO ABC | $ 6.95 | $ 6.95 |
| SILLIN ORIGIN | 4 | PONCE BICYCLE | $ 12.00 | $ 48.00 |
| SILLIN VELOFIX | 3 | PONCE BICYCLE | $ 12.00 | $ 36.00 |
| SILLIN VELO AZUL | 1 | EMILIO MULERO LLC | $ 12.00 | $ 12.00 |
| KIT SILLIN Y CABILLOS | 1 | PONCE BICYCLE | $ 18.00 | $ 18.00 |
| GOMAS DURO | 4 | PONCE BICYCLE | $ 8.95 | $ 35.80 |
| GOMAS CALIENTES | 4 | EMILIO MULERO LLC | $ 18.00 | $ 72.00 |
| BAR END ORIGIN EN CARBON | 2 | PONCE BICYCLE | $ 18.00 | $ 36.00 |
| BAREN ORIGIN PASTA | 1 | PONCE BICYCLE | $ 16.00 | $ 16.00 |
| BAREN PASTA | 1 | EMILIO MULERO LLC | $ 12.00 | $ 12.00 |
| BASE BOTELLA AGUA | 1 | PONCE BICYCLE | $ 2.25 | $ 2.25 |
| PITO FOX | 10 | DEPORTES SALVADOR COLOM | $ 4.95 | $ 49.50 |
| BOMBA CO2 PLANET BIKE | 1 | PONCE BICYCLE | $ 8.95 | $ 8.95 |
| BOMBA CO2 INNOVATION | 1 | COACH ENDURANCE | $ 11.95 | $ 11.95 |
| RACK PICKUP | 2 | PONCE BICYCLE | $ 12.95 | $ 25.90 |
| RACK PICKUP TUBO | 2 | PONCE BICYCLE | $ 16.95 | $ 33.90 |
| BULTO SILLIN ZOL | 1 | ZOL | $ 10.00 | $ 10.00 |
| BULTO HERRAMIENTAS | 3 | EMILIO MULERO LLC | $ 12.00 | $ 36.00 |
| BOMBA CO2 | 1 | COACH ENDURANCE | $ 14.95 | $ 14.95 |
| PEDALES ORIGIN | 3 | PONCE BICYCLE | $ 16.95 | $ 50.85 |
| MANIVELAS ORIGIN | 2 | PONCE BICYCLE | $ 39.95 | $ 79.90 |
| FOCO DELANTERO CAMELON ZONE | 2 | PONCE BICYCLE | $ 16.00 | $ 32.00 |
| FOCO DELANTERO 9 LED | 2 | PONCE BICYCLE | $ 12.00 | $ 24.00 |
| CANGREJOS MINI FIXI ORIGIN | 8 | PONCE BICYCLE | $ 18.00 | $ 144.00 |
| TAPE RAP | 7 | EMILIO MULERO LLC | $ 6.95 | $ 48.65 |
| RINODILIS 16 | 1 | COACH ENDURANCE | $ 11.00 | $ 11.00 |
| FOCO DELANTERO X LIGHT | 2 | PONCE BICYCLE | $ 4.95 | $ 9.90 |
| FOC TRSERO X LIGHT | 2 | PONCE BICYCLE | $ 4.95 | $ 9.90 |
| BOSAL ORIGIN | 3 | PONCE BICYCLE | $ 14.00 | $ 42.00 |
| PANTALON BETWETHER | 1 | BICYCLE EXPRESS | $ 39.95 | $ 39.95 |
| RAYOS PVC COLORES | 4 | PONCE BICYCLE | $ 0.40 | $ 1.60 |
| LICRA BELL WELD | 2 | BICYCLE EXPRESS | $ 24.00 | $ 48.00 |
| FOCO DELANTERO Y TRASERO MICRO | 1 | BIKE STOP | $ 16.00 | $ 16.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| KIT DE HERRAMIENTAS CANDIE | 1 | BIKE STOP | $ 16.00 | $ 16.00 |
| BULTO DE SILLIN | 2 | CICLISMO | $ 6.00 | $ 12.00 |
| BOMBILLA DE RAYOS | 6 | PONCE BICYCLE | $ 6.00 | $ 36.00 |
| CADENA COMBINACION | 3 | CICLISMO | $ 2.00 | $ 6.00 |
| SPOKI DE RALLOS | 9 | CICLISMO | $ 1.95 | $ 17.55 |
| REFLECTOR SEGURIDADA HALMET | 1 | PONCE BICYCLE | $ 9.00 | $ 9.00 |
| TAPA VALVULA DE LUZ | 12 | PONCE BICYCLE | $ 6.00 | $ 72.00 |
| BULTO DE SILLIN SUNLITE | 1 | PONCE BICYCLE | $ 12.00 | $ 12.00 |
| FOTO DE SEGURIDAD TRASERO | 2 | PONCE BICYCLE | $ 14.00 | $ 28.00 |
| SET QUICK RELEASE VIOLETA | 11 | CICLISMO | $ 6.00 | $ 66.00 |
| LEDS PARA CAMON | 1 | PONCE BICYCLE | $ 76.00 | $ 76.00 |
| OTROS LEAD PARA CAMON | 2 | PONCE BICYCLE | $ 36.00 | $ 72.00 |
| ESPEJO RECTANGULAR | 1 | PONCE BICYCLE | $ 2.95 | $ 2.95 |
| RODILLERAS ASIS | 3 | DEPORTES SALVADOR COLOM | $ 12.00 | $ 36.00 |
| POSTE SILLIN RANULADO | 5 | CICLISMO | $ 3.95 | $ 19.75 |
| PISTOLA MINIE GOTCHA | 1 | OCASIO DISTRIBUTOR | $ 4.50 | $ 4.50 |
| GUANTE PEQUENO NIKE | 2 | DEPORTES SALVADOR COLOM | $ 7.95 | $ 15.90 |
| ESTRELLA VELOFIX | 4 | PONCE BICYCLE | $ 9.95 | $ 39.80 |
| CADENA VELOFIX COLORADA | 6 | PONCE BICYCLE | $ 5.95 | $ 35.70 |
| CADENA KMC COLORES | 7 | EMILIO MULERO LLC | $ 3.95 | $ 27.65 |
| CAMONES 700 FIXIE | 2 | PONCE BICYCLE | $ 79.95 | $ 159.90 |
| CAMON 26 FRENO DE PIE VIOLETA | 1 | EMILIO MULERO LLC | $ 49.95 | $ 49.95 |
| BIC NIÑA ROSA 12 | 2 | EMILIO MULERO LLC | $ 39.00 | $ 78.00 |
| BIC SAFARY FRESTILE | 1 | PONCE BICYCLE | $ 89.00 | $ 89.00 |
| BIC SRX.MINI 22 | 1 | PONCE BICYCLE | $ 125.00 | $ 125.00 |
| BIC. JAMIS MTB 29 | 1 | PONCE BICYCLE | $ 625.00 | $ 625.00 |
| BIC. JAMIS MTB 27.5 | 1 | PONCE BICYCLE | $ 495.00 | $ 495.00 |
| BIC JAMIS CAMELLA | 1 | PONCE BICYCLE | $ 595.00 | $ 595.00 |
| BIC 24 SRX AZUL | 1 | PONCE BICYCLE | $ 85.00 | $ 85.00 |
| BIC CAMINO FIXIE | 1 | EMILIO MULERO LLC | $ 195.00 | $ 195.00 |
| BIC VILLANO AZUL | 1 | PONCE BICYCLE | $ 195.00 | $ 195.00 |
| BIC FIXIE ROJA | 1 | PONCE BICYCLE | $ 195.00 | $ 195.00 |
| BIC. CRITICAL FIXIE | 2 | WILFREDO TORRES | $ 195.00 | $ 390.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| BIC.AZUL FIXIE | 1 | POWER SPORT | $ 295.00 | $ 295.00 |
| CAMONES MINI AZUL | 2 | EMILIO MULERO LLC | $ 39.00 | $ 78.00 |
| CAMONES MINI ROJO | 1 | EMILIO MULERO LLC | $ 39.00 | $ 39.00 |
| GOMA 12 NEGRA | 11 | EMILIO MULERO LLC | $ 2.75 | $ 30.25 |
| GOMA 12 BLANCA | 10 | EMILIO MULERO LLC | $ 2.75 | $ 27.50 |
| GOMA 16 BLANCA | 1 | EMILIO MULERO LLC | $ 3.25 | $ 3.25 |
| GOMA 16 NEGRA | 2 | EMILIO MULERO LLC | $ 3.25 | $ 6.50 |
| GOMA 16 BANDA AMARILLA | 5 | EMILIO MULERO LLC | $ 3.95 | $ 19.75 |
| GOMA 20 NEGRA | 6 | EMILIO MULERO LLC | $ 3.50 | $ 21.00 |
| GOMA 20 BDA CHINA | 2 | PONCE BICYCLE | $ 4.75 | $ 9.50 |
| GOMA 16 BANDA AZUL | 1 | EMILIO MULERO LLC | $ 3.25 | $ 3.25 |
| GOMA 16 NEGRA KONTAC | 2 | EMILIO MULERO LLC | $ 3.25 | $ 6.50 |
| GOMA 16 CHINA TODA | 1 | EMILIO MULERO LLC | $ 3.25 | $ 3.25 |
| GOMA 20 BDA ROJA 1.5 | 12 | EMILIO MULERO LLC | $ 4.75 | $ 57.00 |
| GOMA 20 X 1.5 BDA AMARILLA | 4 | EMILIO MULERO LLC | $ 4.50 | $ 18.00 |
| GOMA 20 1 1/8 BLANCA | 7 | PONCE BICYCLE | $ 4.50 | $ 31.50 |
| GOMA 20 1 1/8 BDA AMARILLA | 7 | EMILIO MULERO LLC | $ 4.50 | $ 31.50 |
| GOMA 20 BDA AZUL | 4 | EMILIO MULERO LLC | $ 4.50 | $ 18.00 |
| GOMA 20 NEGRA | 2 | EMILIO MULERO LLC | $ 3.25 | $ 6.50 |
| GOMA 20 KONTAC BDA ROJA | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| GOMA 18 NEGRA | 9 | EMILIO MULERO LLC | $ 3.95 | $ 35.55 |
| GOMA 18 BLANCA | 6 | EMILIO MULERO LLC | $ 3.95 | $ 23.70 |
| GOMA 20 TC3 NEGRA | 9 | EMILIO MULERO LLC | $ 3.25 | $ 29.25 |
| GOMA 20 MTB NEGRA | 6 | EMILIO MULERO LLC | $ 3.95 | $ 23.70 |
| GOMA 20 1 11/8 VIOLETA | 4 | EMILIO MULERO LLC | $ 4.50 | $ 18.00 |
| GOMA 20 1 1 1/8 CHINITA | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| GOMA 20 1 1/8 AZUL | 1 | EMILIO MULERO LLC | $ 4.50 | $ 4.50 |
| GOMA 20 1 1/8 NEGRA | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| GOMA 20 1 1/8 BDA CHINITA | 4 | EMILIO MULERO LLC | $ 4.50 | $ 18.00 |
| GOMA 20 1 1/8BDA ROJA | 5 | EMILIO MULERO LLC | $ 4.50 | $ 22.50 |
| GOMA 20 TMTB ROJA | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| GOMA 20 TMTB AZUL | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| GOMA 20 1 1/8 BDA AM | 4 | EMILIO MULERO LLC | $ 4.50 | $ 18.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| GOMA 20 TC3 BDA AM | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| GOMA 20 KONTAC BDA AZUL | 4 | EMILIO MULERO LLC | $ 4.50 | $ 18.00 |
| GOMA 20 KONTAC NEGRA | 6 | EMILIO MULERO LLC | $ 4.50 | $ 27.00 |
| GOMA 26 VIOLETA TODA | 4 | EMILIO MULERO LLC | $ 5.95 | $ 23.80 |
| GOMA 26 ROSA | 6 | EMILIO MULERO LLC | $ 5.95 | $ 35.70 |
| GOMA 26 MTB BOTON | 1 | EMILIO MULERO LLC | $ 5.95 | $ 5.95 |
| GOMA 20 SPECIALIZED | 2 | BIKE STOP | $ 14.95 | $ 29.90 |
| GOMA 700 BDA ROJA | 8 | EMILIO MULERO LLC | $ 4.95 | $ 39.60 |
| GOMA 700 NEGRA KENDA | 8 | EMILIO MULERO LLC | $ 4.95 | $ 39.60 |
| GOMA 700 VIOLETA | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| GOMA 700 VERDE | 10 | PONCE BICYCLE | $ 6.95 | $ 69.50 |
| GOMA 700 CHINA | 7 | PONCE BICYCLE | $ 6.95 | $ 48.65 |
| GOMA 700 BLANCA | 7 | PONCE BICYCLE | $ 6.95 | $ 48.65 |
| GOMA 700 ROSA | 2 | PONCE BICYCLE | $ 6.95 | $ 13.90 |
| GOMA 700 X 38 AZUL | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| GOMA 24 X 2 BDA BLANCA | 5 | EMILIO MULERO LLC | $ 6.95 | $ 34.75 |
| GOMA 26 X 2 BDA BLANCA | 2 | EMILIO MULERO LLC | $ 14.00 | $ 28.00 |
| GOMA 26 TODA AMARILLA | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| GOMA 26  BLANCA | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| GOMA 26 VERDE | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| GOMA 20 BDA BLANCA | 4 | PONCE BICYCLE | $ 8.95 | $ 35.80 |
| GOMA 20 CHENCHINE | 4 | SAN FERNANDO ABC | $ 12.00 | $ 48.00 |
| GOMA 26 X 1.5 VERDE | 2 | PONCE BICYCLE | $ 8.95 | $ 17.90 |
| GOMA 26 X1.5 CHINA | 2 | PONCE BICYCLE | $ 8.95 | $ 17.90 |
| GOMA 26 1.3/8 NEGRA | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| GOMA 24 CALLE Y BOTON | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| GOMA 26  X 1.5 SPECIALIZED | 2 | BIKE STOP | $ 16.00 | $ 32.00 |
| GOMA 26 X 1.75 FORTUNE | 6 | PONCE BICYCLE | $ 8.00 | $ 48.00 |
| GOMA 20 X 1 1/8 CHINITA | 5 | PONCE BICYCLE | $ 4.50 | $ 22.50 |
| GOMA 700 X 38 BLANCA | 1 | EMILIO MULERO LLC | $ 8.00 | $ 8.00 |
| MANUBRIO MICRO AZUL | 3 | EMILIO MULERO LLC | $ 8.95 | $ 26.85 |
| MANUBRIO MICRO CHINA | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| MANUBRIO MICOR AMARILLO | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| MANUBRIO MICRO ROJO | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| MANUBRIO MICRO SILVER | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| MANUBRIO MICRO NEGRO | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| MANUBRIO MINI 22 AM | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| MANUBRIO MINI 22 ROJO | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| MANUBRIO BMX NIQUEL | 4 | CICLISMO | $ 4.95 | $ 19.80 |
| MANUBRIO HARO ROJO | 2 | CICLISMO | $ 14.00 | $ 28.00 |
| MANUBRIO MINI AM | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| MANUBRIO MINI ROJO | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| MANUBRIO MINI NIQUEL | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| CASCO NIÑO AZUL | 2 | PONCE BICYCLE | $ 8.00 | $ 16.00 |
| CASCO PROWELL AZUL | 1 | PONCE BICYCLE | $ 16.00 | $ 16.00 |
| CASCO PROWELL AMARILLO | 1 | PONCE BICYCLE | $ 16.00 | $ 16.00 |
| CASCO ZOL BOMBILLA | 1 | ZOL | $ 50.00 | $ 50.00 |
| CASCO ZOL CARBON | 1 | ZOL | $ 20.00 | $ 20.00 |
| CASCO BELL NEGRO AZUL | 1 | BICICLE EXPRESS | $ 24.00 | $ 24.00 |
| CASCO VERDE | 1 | PONCE BICYCLE | $ 12.00 | $ 12.00 |
| BOLA MOLTEN GR5 | 1 | DEPORTES SALVADOR COLOM | $ 8.65 | $ 8.65 |
| BOLA MOLTEN GR6 | 1 | DEPORTES SALVADOR COLOM | $ 7.25 | $ 7.25 |
| BOLA MOLTEN GR7 | 1 | DEPORTES SALVADOR COLOM | $ 31.00 | $ 31.00 |
| BOLA MOLTEN MANCHITAS | 1 | DEPORTES SALVADOR COLOM | $ 19.95 | $ 19.95 |
| BOLA MOLTEN COLORES | 1 | DEPORTES SALVADOR COLOM | $ 19.95 | $ 19.95 |
| BOLA MIKASA 310 | 1 | DEPORTES SALVADOR COLOM | $ 23.00 | $ 23.00 |
| BOLA MOLTEN 2000 | 1 | DEPORTES SALVADOR COLOM | $ 24.00 | $ 24.00 |
| BOLA SAPITO | 1 | DEPORTES SALVADOR COLOM | $ 12.95 | $ 12.95 |
| BOLA MARTIN | 1 | DEPORTES SALVADOR COLOM | $ 7.95 | $ 7.95 |
| BOLA MIKASA AZUL | 1 | DEPORTES SALVADOR COLOM | $ 8.95 | $ 8.95 |
| MALLA BALONCESTO BLANCA | 15 | DEPORTES SALVADOR COLOM | $ 2.25 | $ 33.75 |
| MALLA BALONCESTO COLORES | 4 | DEPORTES SALVADOR COLOM | $ 2.25 | $ 9.00 |
| MALLA BOLEY BALL | 1 | DEPORTES SALVADOR COLOM | $ 16.95 | $ 16.95 |
| MANUBRIO TITEC | 1 | PONCE BICYCLE | $ 24.00 | $ 24.00 |
| GANCHO PARA MECANICA | 2 | OCASIO DISTRIBUTOR | $ 12.95 | $ 25.90 |
| CANASTO BALONCESTO | 1 | DEPORTES SALVADOR COLOM | $ 39.95 | $ 39.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CAMON 12 SCAMBRER | 2 | PONCE BICYCLE | $ 49.95 | $ 99.90 |
| CAMON 14 SCANBRER | 1 | PONCE BICYCLE | $ 49.95 | $ 49.95 |
| CARGADOR DE BICI DOS BIKE | 1 | PONCE BICYCLE | $ 54.00 | $ 54.00 |
| PLASTICO FORTTRACK | 1 | PONCE BICYCLE | $ 49.00 | $ 49.00 |
| CARGADOR DE RESPUESTA | 1 | PONCE BICYCLE | $ 54.00 | $ 54.00 |
| SILLIN BURRA BLANCO | 1 | PONCE BICYCLE | $ 9.95 | $ 9.95 |
| SILLIN BANANA BLANCO | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| SILLIN MONGOOSE AZUL | 2 | EMILIO MULERO LLC | $ 8.25 | $ 16.50 |
| SILLIN PEQ. BLANCO | 2 | EMILIO MULERO LLC | $ 4.25 | $ 8.50 |
| SILLIN MONGOOSE | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| SILLIN PEQ. NEGRO | 2 | EMILIO MULERO LLC | $ 4.25 | $ 8.50 |
| SILLIN PROST. MTB NEGRO | 4 | EMILIO MULERO LLC | $ 14.95 | $ 59.80 |
| SILLIN MONGOOSE AM | 1 | EMILIO MULERO LLC | $ 8.00 | $ 8.00 |
| SILLIN PEQ. BMX ROJO | 2 | EMILIO MULERO LLC | $ 4.25 | $ 8.50 |
| SILLIN PEQ. ROSA | 3 | EMILIO MULERO LLC | $ 4.25 | $ 12.75 |
| SILLIN BURRA ROJO | 1 | EMILIO MULERO LLC | $ 24.95 | $ 24.95 |
| SILLIN BURRA AZUL | 1 | EMILIO MULERO LLC | $ 24.95 | $ 24.95 |
| SILLIN ACTIVE | 2 | EMILIO MULERO LLC | $ 6.95 | $ 13.90 |
| SILLIN HARO AZUL | 1 | CICLISMO | $ 12.95 | $ 12.95 |
| SILLIN HARO AMARILLO | 1 | CICLISMO | $ 12.95 | $ 12.95 |
| SILLIN BURRA BROUN | 1 | PONCE BICYCLE | $ 9.95 | $ 9.95 |
| SILLIN HARO AZUL | 2 | CICLISMO | $ 12.95 | $ 25.90 |
| TAPA CADENA T SWINN | 2 | EMILIO MULERO LLC | $ 24.95 | $ 49.90 |
| TANQUE T SWINN | 1 | EMILIO MULERO LLC | $ 18.00 | $ 18.00 |
| PARRILLA T SWINN NEG. | 1 | EMILIO MULERO LLC | $ 18.00 | $ 18.00 |
| CANDADO DE BICI | 2 | CICLISMO | $ 8.00 | $ 16.00 |
| CHAPALETAS NEGRAS | 7 | PONCE BICYCLE | $ 3.95 | $ 27.65 |
| SILLIN PEQ. AZUL | 1 | EMILIO MULERO LLC | $ 4.25 | $ 4.25 |
| SILLIN PRIMO ROJO | 1 | PONCE BICYCLE | $ 24.25 | $ 24.25 |
| SILLIN BMX GRIS | 1 | PONCE BICYCLE | $ 6.95 | $ 6.95 |
| SILLIN BMX PROST. ROJO | 2 | EMILIO MULERO LLC | $ 7.95 | $ 15.90 |
| SILLIN BMX PROST. AM | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| SILLIN BMX PROST. NEGRO | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| SILLIN BANANA NEGRO | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| ESPEJO REDONDO | 3 | EMILIO MULERO LLC | $ 2.95 | $ 8.85 |
| ESPEJO RESTANGULAR | 1 | EMILIO MULERO LLC | $ 2.95 | $ 2.95 |
| POSTE RED LINE | 1 | SAN FERNANDO ABC | $ 10.00 | $ 10.00 |
| HORQUILLA 16 | 5 | CICLISMO | $ 7.00 | $ 35.00 |
| RODILLA MEC. 16 | 1 | EMILIO MULERO LLC | $ 22.95 | $ 22.95 |
| HORQUILLA 24 | 1 | CICLISMO | $ 7.00 | $ 7.00 |
| MANIVELA 16 | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| PARRILLA TRASERA MTB | 1 | PONCE BICYCLE | $ 18.00 | $ 18.00 |
| SILLIN VELO MTB | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| PARRILLA SWINN NIQUEL | 3 | EMILIO MULERO LLC | $ 16.95 | $ 50.85 |
| ESTUCHE DE GUITARRA | 1 | APONTE DISTRIBUTOR | $ 39.00 | $ 39.00 |
| BANDA ELASTICA | 3 | OCASIO DISTRIBUTOR | $ 12.00 | $ 36.00 |
| TOLDO GRIS | 1 | OCASIO DISTRIBUTOR | $ 6.95 | $ 6.95 |
| CAMISILLAS 12 | 6 | EMILIO MULERO LLC | $ 0.30 | $ 1.80 |
| CAMISILLAS 16 | 5 | EMILIO MULERO LLC | $ 0.30 | $ 1.50 |
| CAMISILLAS 20 | 16 | EMILIO MULERO LLC | $ 0.30 | $ 4.80 |
| CAMISILLAS 26 | 6 | EMILIO MULERO LLC | $ 0.30 | $ 1.80 |
| CHAPALETA ANT. ROJA | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| SILLIN RH NEGRO | 1 | PONCE BICYCLE | $ 8.95 | $ 8.95 |
| SILLIN VELO MTB AZUL | 3 | EMILIO MULERO LLC | $ 11.95 | $ 35.85 |
| MANUBRIO 872 | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| RAQUETA MATA MOSCAS | 1 | PONCE BICYCLE | $ 6.95 | $ 6.95 |
| SILLIN UNICICLO | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| GOMA 15-600-6 | 2 | EMILIO MULERO LLC | $ 22.95 | $ 45.90 |
| GOMA 350-4LISA | 1 | EMILIO MULERO LLC | $ 11.95 | $ 11.95 |
| GOMA 350-5 LISA | 4 | EMILIO MULERO LLC | $ 11.95 | $ 47.80 |
| GOMA 350-6 BOTON | 2 | EMILIO MULERO LLC | $ 13.95 | $ 27.90 |
| GOMA 6.5 | 2 | EMILIO MULERO LLC | $ 18.95 | $ 37.90 |
| GOMA 4.80-8 | 1 | EMILIO MULERO LLC | $ 11.95 | $ 11.95 |
| GOMA 350-5 BOTON | 5 | EMILIO MULERO LLC | $ 11.95 | $ 59.75 |
| GOMA 350-4 BOTON | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| GOMA 8.5 X 1/4 GRIS | 2 | EMILIO MULERO LLC | $ 11.95 | $ 23.90 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| GOMA 9-350-4 | 1 | EMILIO MULERO LLC | $ 1.65 | $ 1.65 |
| TUBO 14 X 1.75 | 34 | EMILIO MULERO LLC | $ 1.65 | $ 56.10 |
| TUBO 16 X 1.75 | 53 | EMILIO MULERO LLC | $ 1.75 | $ 92.75 |
| TUBO 18 X 1.75 | 2 | EMILIO MULERO LLC | $ 1.70 | $ 3.40 |
| TUBO 20X1.75 | 16 | EMILIO MULERO LLC | $ 1.00 | $ 16.00 |
| TUBO 20-11/8 VA | 42 | EMILIO MULERO LLC | $ 1.65 | $ 69.30 |
| TUBO 26 X 175 | 30 | PONCE BICYCLE | $ 2.15 | $ 64.50 |
| TUBO 26 X 1.75 KENDA | 16 | EMILIO MULERO LLC | $ 2.15 | $ 34.40 |
| TUBO 26 X 2 | 14 | EMILIO MULERO LLC | $ 3.15 | $ 44.10 |
| TUBO 24 X 1 3/8 | 6 | EMILIO MULERO LLC | $ 1.90 | $ 11.40 |
| TUBO 20 X 2 KENDA | 6 | EMILIO MULERO LLC | $ 2.10 | $ 12.60 |
| TUBO 27X 1.1/4 KENDA | 32 | EMILIO MULERO LLC | $ 1.90 | $ 60.80 |
| TUBO 29 FV | 29 | EMILIO MULERO LLC | $ 3.15 | $ 91.35 |
| TUBO 29 KWICK SEAL | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| TUBO 26 KWICK SEAL | 3 | EMILIO MULERO LLC | $ 4.50 | $ 13.50 |
| TUBO 700 48 FV | 44 | EMILIO MULERO LLC | $ 2.70 | $ 118.80 |
| TUBO 700 60 FV | 6 | EMILIO MULERO LLC | $ 2.70 | $ 16.20 |
| TUBO 700 80 FV | 9 | EMILIO MULERO LLC | $ 3.95 | $ 35.55 |
| TUBO 700 60 AV | 5 | EMILIO MULERO LLC | $ 2.70 | $ 13.50 |
| TUBO 700 40 AV | 4 | EMILIO MULERO LLC | $ 2.70 | $ 10.80 |
| TUBO 700 40 FORTUNE | 9 | PONCE BICYCLE | $ 2.70 | $ 24.30 |
| TUBO 700 48 FORTUNE | 19 | PONCE BICYCLE | $ 2.70 | $ 51.30 |
| TUBO 12 1/2 2 1/4 | 9 | PONCE BICYCLE | $ 1.45 | $ 13.05 |
| TUBO 24 X 1.75 | 47 | EMILIO MULERO LLC | $ 7.90 | $ 371.30 |
| RAYO 10G X 270M/M | 77 | EMILIO MULERO LLC | $ 0.24 | $ 18.48 |
| RAYO 14G X 305 MM | 106 | EMILIO MULERO LLC | $ 0.15 | $ 15.90 |
| RAYO 14 G X 194 MM | 41 | EMILIO MULERO LLC | $ 0.15 | $ 6.15 |
| RAYO 14 G X 140 MM | 100 | EMILIO MULERO LLC | $ 0.15 | $ 15.00 |
| RAYO 14 G X 215 MM | 81 | EMILIO MULERO LLC | $ 0.15 | $ 12.15 |
| FLAUTA DULCE EN COLORES | 5 | APONTE DISTRIBUTOR | $ 2.50 | $ 12.50 |
| AJUSTADOR DE CUERDAS | 12 | APONTE DISTRIBUTOR | $ 1.75 | $ 21.00 |
| ROSETA DE GUITERRA | 6 | APONTE DISTRIBUTOR | $ 3.75 | $ 22.50 |
| ROSETA DE CAUTRO | 4 | APONTE DISTRIBUTOR | $ 3.75 | $ 15.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|----------|----------|----------|-------|------------|
| PICUP DE GUITARRA | 3 | APONTE DISTRIBUTOR | $ 2.95 | $ 8.85 |
| CONTROL TB UNIVERSAL | 1 | APONTE DISTRIBUTOR | $ 2.50 | $ 2.50 |
| UNA DE GUITARRA | 110 | APONTE DISTRIBUTOR | $ 0.30 | $ 33.00 |
| PAJUELA DE CUATRO | 73 | APONTE DISTRIBUTOR | $ 0.30 | $ 21.90 |
| AFINADOR DIGITAL PINCHE | 2 | APONTE DISTRIBUTOR | $ 12.95 | $ 25.90 |
| CABLE AUDIO 10 PIES | 2 | APONTE DISTRIBUTOR | $ 6.00 | $ 12.00 |
| CABLE MICROFONO 20 PIES | 1 | APONTE DISTRIBUTOR | $ 4.95 | $ 4.95 |
| PALITOS TUKI TUKY | 2 | APONTE DISTRIBUTOR | $ 4.95 | $ 9.90 |
| PALO DE COMPANA | 1 | APONTE DISTRIBUTOR | $ 4.95 | $ 4.95 |
| HUESO DE CUATRO PLASTICO LARGO | 9 | APONTE DISTRIBUTOR | $ 1.00 | $ 9.00 |
| HUESO DE GUITARRA PLASTICO LARGO | 6 | APONTE DISTRIBUTOR | $ 1.00 | $ 6.00 |
| HUESO DE GUITARRA PLASTICO CORTO | 9 | APONTE DISTRIBUTOR | $ 1.00 | $ 9.00 |
| HUESO DE BRAZO CUATRO | 10 | APONTE DISTRIBUTOR | $ 2.25 | $ 22.50 |
| HUESO DE BRAZO GUITARRA | 9 | APONTE DISTRIBUTOR | $ 2.00 | $ 18.00 |
| HUESO DE BRAZO UNIVERASAL | 4 | APONTE DISTRIBUTOR | $ 2.25 | $ 9.00 |
| HUESO DE PUENTE CUATRO | 9 | APONTE DISTRIBUTOR | $ 2.25 | $ 20.25 |
| HUESO DE PUENTE GUITARRA | 9 | APONTE DISTRIBUTOR | $ 2.25 | $ 20.25 |
| BASE PARA PAJUELA | 3 | APONTE DISTRIBUTOR | $ 1.00 | $ 3.00 |
| METODO RELAPAGO | 1 | APONTE DISTRIBUTOR | $ 2.95 | $ 2.95 |
| TECLADO SIN MAESTR | 2 | APONTE DISTRIBUTOR | $ 2.95 | $ 5.90 |
| LIBRO DE PENTAGRAMA | 1 | APONTE DISTRIBUTOR | $ 2.95 | $ 2.95 |
| PARRANDERO CUTARO Y GUITARRA | 1 | APONTE DISTRIBUTOR | $ 2.50 | $ 2.50 |
| LIBRO DECIMAS CUATRO Y GUITARRA | 1 | APONTE DISTRIBUTOR | $ 2.50 | $ 2.50 |
| NUEVO METODO DE CUATRO VI | 2 | APONTE DISTRIBUTOR | $ 2.50 | $ 5.00 |
| NUEVO METODO DE CUATRO V2' | 3 | APONTE DISTRIBUTOR | $ 2.95 | $ 8.85 |
| METODO FLAUTA DULCE | 2 | APONTE DISTRIBUTOR | $ 2.50 | $ 5.00 |
| METODO SUPERIOR DE GUITARRA | 2 | APONTE DISTRIBUTOR | $ 2.50 | $ 5.00 |
| CURSO PARA PIANO | 1 | APONTE DISTRIBUTOR | $ 2.50 | $ 2.50 |
| LIBRO CON CD ELECTRICA | 2 | APONTE DISTRIBUTOR | $ 3.95 | $ 7.90 |
| LIBRO CON CD PIANO | 1 | APONTE DISTRIBUTOR | $ 3.95 | $ 3.95 |
| ESTAN DE LIBRO | 2 | APONTE DISTRIBUTOR | $ 5.95 | $ 11.90 |
| BASE DE STAN DE MICROFONO | 1 | APONTE DISTRIBUTOR | $ 10.95 | $ 10.95 |
| ABANICO ELECTRICO | 3 | APONTE DISTRIBUTOR | $ 5.95 | $ 17.85 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CABLE RCA 12 PIES | 1 | APONTE DISTRIBUTOR | $ 6.95 | $ 6.95 |
| MARCAS MINI | 2 | APONTE DISTRIBUTOR | $ 2.95 | $ 5.90 |
| CASSETTE DE LIMPIEZA | 2 | APONTE DISTRIBUTOR | $ 1.95 | $ 3.90 |
| PIC GUARD | 3 | APONTE DISTRIBUTOR | $ 1.00 | $ 3.00 |
| CARTERA WALLET HOMBRE | 9 | OCASIO DISTRIBUTOR | $ 2.95 | $ 26.55 |
| TERMINAL DE CABLES | 2 | APONTE DISTRIBUTOR | $ 1.00 | $ 2.00 |
| UNION RCA | 1 | APONTE DISTRIBUTOR | $ 0.50 | $ 0.50 |
| PLUB RCA | 2 | APONTE DISTRIBUTOR | $ 1.00 | $ 2.00 |
| TRANFORMER PLUG | 4 | APONTE DISTRIBUTOR | $ 1.00 | $ 4.00 |
| CLBE PARA TRANSFORMER | 3 | APONTE DISTRIBUTOR | $ 2.00 | $ 6.00 |
| PUYA DE GUIRO | 2 | APONTE DISTRIBUTOR | $ 2.00 | $ 4.00 |
| CAMPNA PEQUENA | 2 | APONTE DISTRIBUTOR | $ 3.95 | $ 7.90 |
| GUIRO MERENGUE | 1 | APONTE DISTRIBUTOR | $ 15.95 | $ 15.95 |
| SET DE CUERDAS ELECTRICAS | 10 | APONTE DISTRIBUTOR | $ 5.95 | $ 59.50 |
| SET DE CUERDA NILON CLASICA | 13 | APONTE DISTRIBUTOR | $ 4.45 | $ 57.85 |
| SET DE CUERDA CUATRO | 26 | APONTE DISTRIBUTOR | $ 5.95 | $ 154.70 |
| SET DE CUERDA ACUSTICA | 13 | APONTE DISTRIBUTOR | $ 5.95 | $ 77.35 |
| SET DE CUERDA ELECTRICA COLORES | 6 | APONTE DISTRIBUTOR | $ 5.95 | $ 35.70 |
| SET DE CUERDA MANDOLINA' | 8 | APONTE DISTRIBUTOR | $ 6.95 | $ 55.60 |
| SET DE CUERDAS REQUINTO | 1 | APONTE DISTRIBUTOR | $ 6.95 | $ 6.95 |
| CUERDAS PARA CUATRO | 98 | APONTE DISTRIBUTOR | $ 0.65 | $ 63.70 |
| CUERDAS PRA GUITERRA CLASICA | 216 | APONTE DISTRIBUTOR | $ 0.65 | $ 140.40 |
| CUERDAS PARA GUITARRA ACUSTICA | 181 | APONTE DISTRIBUTOR | $ 0.65 | $ 117.65 |
| CUERDA STAINLES STEL | 156 | APONTE DISTRIBUTOR | $ 0.95 | $ 148.20 |
| KIT DE PARCHOS | 18 | EMILIO MULERO LLC | $ 0.55 | $ 9.90 |
| FREE WHEL 16 T | 6 | EMILIO MULERO LLC | $ 3.50 | $ 21.00 |
| SET GOMILLAS FRENO BMX | 38 | EMILIO MULERO LLC | $ 0.45 | $ 17.10 |
| FREE WHEL CHIMANO | 2 | EMILIO MULERO LLC | $ 18.95 | $ 37.90 |
| FREE WHEL ACS | 2 | PONCE BICYCLE | $ 9.95 | $ 19.90 |
| CADENA 1/2 X 1/8 AMARILLA | 3 | EMILIO MULERO LLC | $ 3.95 | $ 11.85 |
| CADENA 1/2 X 1/8 NIQUEL | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| CADENA 1/2 X 1/8 6 P | 5 | EMILIO MULERO LLC | $ 3.75 | $ 18.75 |
| CADENA 1/2 X 1/8 7 P | 1 | EMILIO MULERO LLC | $ 4.85 | $ 4.85 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CADENA 1/2 X 1/8 8P | 3 | EMILIO MULERO LLC | $ 5.25 | $ 15.75 |
| CADENA 1/2 X 1/8 9P | 5 | EMILIO MULERO LLC | $ 11.95 | $ 59.75 |
| CADENA 1/2 X 1/8 10 P | 3 | EMILIO MULERO LLC | $ 14.50 | $ 43.50 |
| BALA SALVA 9 MM | 3 | OCASIO DISTRIBUTOR | $ 22.95 | $ 68.85 |
| BALA SALVA 8MM | 4 | OCASIO DISTRIBUTOR | $ 18.95 | $ 75.80 |
| GOMA FRENO BMX AZUL | 5 | PONCE BICYCLE | $ 0.45 | $ 2.25 |
| GOMA FRENO BMX ROJA | 6 | PONCE BICYCLE | $ 0.45 | $ 2.70 |
| GOMA FRENO BMX BLANCA | 2 | PONCE BICYCLE | $ 1.25 | $ 2.50 |
| CADENA 520 | 2 | EMILIO MULERO LLC | $ 12.95 | $ 25.90 |
| CADENA 530 | 1 | EMILIO MULERO LLC | $ 12.95 | $ 12.95 |
| RIFLE CROSMAN OPTIMOS | 1 | OCASIO DISTRIBUTOR | $ 145.00 | $ 145.00 |
| RIFLE TLASAM | 1 | OCASIO DISTRIBUTOR | $ 145.00 | $ 145.00 |
| CROSMAN TR 77 | 1 | OCASIO DISTRIBUTOR | $ 145.00 | $ 145.00 |
| RIFLE WINCHESTER | 1 | OCASIO DISTRIBUTOR | $ 145.00 | $ 145.00 |
| RIFLE DAYSY POWER LINE | 1 | OCASIO DISTRIBUTOR | $ 70.00 | $ 70.00 |
| RIFLE DAYSY RED RYDER | 2 | OCASIO DISTRIBUTOR | $ 39.95 | $ 79.90 |
| RIFLE DAYSY 880 KIT | 1 | OCASIO DISTRIBUTOR | $ 65.00 | $ 65.00 |
| PELLET 177 | 12 | OCASIO DISTRIBUTOR | $ 3.75 | $ 45.00 |
| PELLET 22 | 17 | OCASIO DISTRIBUTOR | $ 3.75 | $ 63.75 |
| PELLET BENJAMIN 20 | 10 | OCASIO DISTRIBUTOR | $ 8.95 | $ 89.50 |
| PELLET FLAT 177 | 2 | OCASIO DISTRIBUTOR | $ 3.75 | $ 7.50 |
| PELLET HOLL OU POINT 22 | 3 | OCASIO DISTRIBUTOR | $ 5.95 | $ 17.85 |
| RIFLE CHINO 22 | 1 | OCASIO DISTRIBUTOR | $ 45.00 | $ 45.00 |
| PISTOLA CROSMAN Z31 177 | 1 | OCASIO DISTRIBUTOR | $ 49.00 | $ 49.00 |
| PISTOLA DAYSY 5008 | 1 | OCASIO DISTRIBUTOR | $ 59.00 | $ 59.00 |
| PISTOLA GAMO 177 | 1 | OCASIO DISTRIBUTOR | $ 49.00 | $ 49.00 |
| BBS 600 COPER HEAD | 4 | OCASIO DISTRIBUTOR | $ 3.50 | $ 14.00 |
| BASE PARA MIRA | 2 | OCASIO DISTRIBUTOR | $ 6.95 | $ 13.90 |
| MIRA 4X 32 | 1 | OCASIO DISTRIBUTOR | $ 28.95 | $ 28.95 |
| SPROKER 41 T | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| SPROKER MX GRANDE | 2 | PONCE BICYCLE | $ 18.95 | $ 37.90 |
| SPROKER ATV | 2 | PONCE BICYCLE | $ 18.95 | $ 37.90 |
| BEARING 3/4 | 7 | EMILIO MULERO LLC | $ 1.25 | $ 8.75 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| BEARING 5/8 | 11 | EMILIO MULERO LLC | $ 1.25 | $ 13.75 |
| BEARING SELLADO 3/4 | 9 | EMILIO MULERO LLC | $ 2.25 | $ 20.25 |
| BEARING SELLADO 5/8 | 10 | EMILIO MULERO LLC | $ 2.25 | $ 22.50 |
| SPROKER FIJO FIXIE | 5 | EMILIO MULERO LLC | $ 3.95 | $ 19.75 |
| MIRA 4X15 | 1 | EMILIO MULERO LLC | $ 9.95 | $ 9.95 |
| PELLET PENETRATOR 177 | 2 | OCASIO DISTRIBUTOR | $ 8.95 | $ 17.90 |
| PULER DE MANIVELA | 4 | PONCE BICYCLE | $ 4.50 | $ 18.00 |
| SPROKER 60 DIENTS GOKART | 3 | EMILIO MULERO LLC | $ 8.95 | $ 26.85 |
| COLTCHE 1" CADENA 35 | 1 | EMILIO MULERO LLC | $ 69.95 | $ 69.95 |
| CLOTHCE 1"CADENA 41 | 1 | EMILIO MULERO LLC | $ 69.95 | $ 69.95 |
| CLOTCHE 3/4 CDENA 35 | 1 | EMILIO MULERO LLC | $ 28.95 | $ 28.95 |
| CLOTCHE 3/4 CADENA 41 | 2 | EMILIO MULERO LLC | $ 28.95 | $ 57.90 |
| CLOTCHE 5/8 CADENA 35 | 2 | EMILIO MULERO LLC | $ 34.95 | $ 69.90 |
| BUJE DE GOKART DE SPROKER | 1 | EMILIO MULERO LLC | $ 24.95 | $ 24.95 |
| CADENA GO KART 41 | 3 | EMILIO MULERO LLC | $ 7.95 | $ 23.85 |
| CADENA GO GART 35 | 4 | EMILIO MULERO LLC | $ 6.95 | $ 27.80 |
| TAMBOR DE BANDA DE GOKART | 3 | EMILIO MULERO LLC | $ 8.95 | $ 26.85 |
| SPROKER 6 ROTOS GOKART | 3 | EMILIO MULERO LLC | $ 8.95 | $ 26.85 |
| MIRA LASER | 1 | OCASIO DISTRIBUTOR | $ 16.95 | $ 16.95 |
| GAFA DE BICICLETA | 1 | PONCE BICYCLE | $ 4.95 | $ 4.95 |
| SET MANZANA DE PISTOLA | 3 | OCASIO DISTRIBUTOR | $ 3.50 | $ 10.50 |
| PUNTAS DE VAPOR | 8 | EMILIO MULERO LLC | $ 2.45 | $ 19.60 |
| REFLECTOR DE CAMON LARGO | 2 | PONCE BICYCLE | $ 3.95 | $ 7.90 |
| GOMA DE TIRABETE | 2 | OCASIO DISTRIBUTOR | $ 2.25 | $ 4.50 |
| ABRAZADERA 4 1/2 | 1 | OCASIO DISTRIBUTOR | $ 1.85 | $ 1.85 |
| RFLECTOR COLORES | 147 | EMILIO MULERO LLC | $ 0.15 | $ 22.05 |
| CABLE ACELAR MX | 15 | CICLISMO | $ 7.95 | $ 119.25 |
| CABLE FRENGO GO KART | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| CABLE CLOTCHE MX | 8 | CICLISMO | $ 7.95 | $ 63.60 |
| CAMON GOKART 6 CON BANDA | 2 | FAGOTY | $ 34.95 | $ 69.90 |
| TAMBOR GOKART 5 | 1 | FAGOTY | $ 34.95 | $ 34.95 |
| CAMON GOKART 6 | 1 | EMILIO MULERO LLC | $ 12.95 | $ 12.95 |
| ADAPTER CO2 GOTCHA | 1 | OCASIO DISTRIBUTOR | $ 8.95 | $ 8.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| AJUSTADOR DE RAYO REDONDO | 3 | EMILIO MULERO LLC | $ 1.25 | $ 3.75 |
| REFLECTOR DE BATERIA | 7 | CICLISMO | $ 1.65 | $ 11.55 |
| CUCHILLA CURVA | 2 | OCASIO DISTRIBUTOR | $ 2.25 | $ 4.50 |
| CORREA DE PEDAL | 5 | PONCE BICYCLE | $ 3.25 | $ 16.25 |
| GANCHO PRESTIN | 8 | PONCE BICYCLE | $ 1.75 | $ 14.00 |
| TIRABETE GRANDE | 1 | OCASIO DISTRIBUTOR | $ 12.95 | $ 12.95 |
| TIRABETE PQE | 1 | OCASIO DISTRIBUTOR | $ 7.95 | $ 7.95 |
| PAQUETA CANDADO MASTER | 2 | OCASIO DISTRIBUTOR | $ 8.00 | $ 16.00 |
| TABA VALVULA BALITAS | 100 | EMILIO MULERO LLC | $ 0.45 | $ 45.00 |
| NIPLE DE RAYOS EN COLORES | 400 | EMILIO MULERO LLC | $ 0.05 | $ 20.00 |
| AJUSTADOR DE MANECILLAS ANCHO | 18 | EMILIO MULERO LLC | $ 0.75 | $ 13.50 |
| AJUSTADOR DE MANECILLAS FINO | 8 | EMILIO MULERO LLC | $ 0.75 | $ 6.00 |
| TAPON PARA EJE DE LAPIZ | 6 | PONCE BICYCLE | $ 1.15 | $ 6.90 |
| TAPON VALVULA ARDILLA | 3 | EMILIO MULERO LLC | $ 1.35 | $ 4.05 |
| TAPON VALVULA CARAVELA | 28 | EMILIO MULERO LLC | $ 0.40 | $ 11.20 |
| SET DE GRIP CHIP 8 P | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| BOTELLA DE AGUA PLASTICA | 4 | EMILIO MULERO LLC | $ 2.25 | $ 9.00 |
| SPACER DE CASETTE | 3 | PONCE BICYCLE | $ 1.45 | $ 4.35 |
| PINON FRENO DE PIE | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| PINAS BLOW FISH PAREJA | 2 | EMILIO MULERO LLC | $ 65.00 | $ 130.00 |
| PINA BMX ROJA PAREJA | 2 | EMILIO MULERO LLC | $ 12.00 | $ 24.00 |
| PINA BMX ALUMINIO | 10 | EMILIO MULERO LLC | $ 6.95 | $ 69.50 |
| CAMPANA RING DE NINOS | 11 | EMILIO MULERO LLC | $ 2.25 | $ 24.75 |
| CASETTE SHIMANO 7P | 1 | PONCE BICYCLE | $ 16.00 | $ 16.00 |
| GUARDALODO PEQ | 1 | PONCE BICYCLE | $ 3.95 | $ 3.95 |
| EJE PASADO DE MANIVELA | 6 | EMILIO MULERO LLC | $ 2.95 | $ 17.70 |
| PEDALES HARO BMX | 2 | CICLISMO | $ 5.95 | $ 11.90 |
| CASETTE SUNRISE 8 P | 1 | EMILIO MULERO LLC | $ 11.25 | $ 11.25 |
| DINAMO 6 V | 2 | PONCE BICYCLE | $ 7.95 | $ 15.90 |
| PEDAL ODISEY SHARK | 1 | PONCE BICYCLE | $ 12.95 | $ 12.95 |
| SPROKER BMX | 4 | EMILIO MULERO LLC | $ 6.50 | $ 26.00 |
| SPROKER RUTA 2 PLATOS | 1 | EMILIO MULERO LLC | $ 6.50 | $ 6.50 |
| SET DE PINAS FRENO DE BANDAS | 1 | PONCE BICYCLE | $ 24.00 | $ 24.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| FOCO REDONDO | 1 | EMILIO MULERO LLC | $ 4.25 | $ 4.25 |
| FRENO V BRAKET COLORES | 5 | EMILIO MULERO LLC | $ 12.00 | $ 60.00 |
| HEAD SET CAJA DE BOLA | 8 | EMILIO MULERO LLC | $ 2.25 | $ 18.00 |
| KIT CUENTA MILLA BMX | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| RAYO MX 5 1/2 | 31 | PONCE BICYCLE | $ 0.45 | $ 13.95 |
| PEDALO ODEYSEY TRIPE TRAP | 1 | EMILIO MULERO LLC | $ 12.95 | $ 12.95 |
| GRIP SHIP SUNLITE 8P | 4 | PONCE BICYCLE | $ 8.95 | $ 35.80 |
| SHIFTER 8P MICRO SHIFT | 1 | EMILIO MULERO LLC | $ 11.95 | $ 11.95 |
| TENSOR D CADENA DOBLCLETA | 1 | EMILIO MULERO LLC | $ 16.95 | $ 16.95 |
| SET DE MANECILLA FISHBONE | 2 | PONCE BICYCLE | $ 5.95 | $ 11.90 |
| CABLE CORTO DE GRUA | 25 | EMILIO MULERO LLC | $ 0.45 | $ 11.25 |
| EJE DE CUNAS BICIMOTO | 2 | CICLISMO | $ 2.95 | $ 5.90 |
| CIGUENAL BICIMOTO | 2 | CICLISMO | $ 16.95 | $ 33.90 |
| SUICHE CON LLAVE ATV | 3 | ROVIRA MOTROCYCLE | $ 7.95 | $ 23.85 |
| TROTER DE CABLE MX | 1 | ROVIRA MOTROCYCLE | $ 1.90 | $ 1.90 |
| TAPA DE SPROKER BICIMOTO | 1 | ROVIRA MOTROCYCLE | $ 7.95 | $ 7.95 |
| ARANA CALBULADOR BICIMOTO | 2 | ROVIRA MOTROCYCLE | $ 4.50 | $ 9.00 |
| PATA DE CABLE CLOTCHE' | 1 | ROVIRA MOTROCYCLE | $ 2.95 | $ 2.95 |
| SPROKER DELANTERO BICIMOTO | 1 | ROVIRA MOTROCYCLE | $ 7.95 | $ 7.95 |
| BOBINA BICIMOTO | 1 | ROVIRA MOTROCYCLE | $ 7.95 | $ 7.95 |
| JUNTA DE CAMISILLA BICIMOTO | 1 | ROVIRA MOTROCYCLE | $ 2.95 | $ 2.95 |
| CALBULADOR BICIMOTO | 1 | ROVIRA MOTROCYCLE | $ 12.95 | $ 12.95 |
| FULL SET DE JUNTA 125 ATV | 1 | ROVIRA MOTROCYCLE | $ 6.95 | $ 6.95 |
| FULL SET JUNTA 110 ATV | 1 | ROVIRA MOTROCYCLE | $ 6.95 | $ 6.95 |
| MAGNETO BICIMOTO | 1 | ROVIRA MOTROCYCLE | $ 5.95 | $ 5.95 |
| LLAVE DE CADENA 415 | 16 | ROVIRA MOTROCYCLE | $ 1.45 | $ 23.20 |
| CLOTCHE BICIMOTO | 1 | ROVIRA MOTROCYCLE | $ 4.95 | $ 4.95 |
| PISTO Y HARO BICIMOTO | 1 | ROVIRA MOTROCYCLE | $ 6.95 | $ 6.95 |
| KIT DE CLOTCHE BICI MOTO | 1 | ROVIRA MOTROCYCLE | $ 1.29 | $ 1.29 |
| MANECILLA DE CLOTCHE BICIMOTO | 3 | ROVIRA MOTROCYCLE | $ 6.95 | $ 20.85 |
| RUEDA DE TENSOR DE BICIMOTO | 1 | ROVIRA MOTROCYCLE | $ 2.95 | $ 2.95 |
| CABLE DE CLOTCHE BIICMOTO | 1 | ROVIRA MOTROCYCLE | $ 5.95 | $ 5.95 |
| CABLE DE ACELERAR BICI MOTO | 2 | ROVIRA MOTROCYCLE | $ 5.95 | $ 11.90 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| KIT SPARRAGO DE CAMISILLA BICIMOTO | 2 | ROVIRA MOTROCYCLE | $ 4.50 | $ 9.00 |
| LLAVE DE GASOLINA ROSCA BICIMOTO | 2 | ROVIRA MOTROCYCLE | $ 2.95 | $ 5.90 |
| TAPA CAMISILLA BICIMOTO | 2 | ROVIRA MOTROCYCLE | $ 6.95 | $ 13.90 |
| STARTING PLATE MINI NINA | 2 | ROVIRA MOTROCYCLE | $ 4.50 | $ 9.00 |
| CLOTCHE DOS PASTILLAS | 2 | ROVIRA MOTROCYCLE | $ 16.00 | $ 32.00 |
| CLOSTCHE TRES PASTILLAS | 1 | ROVIRA MOTROCYCLE | $ 16.00 | $ 16.00 |
| TROTER HOLDER MX | 1 | CICLISMO | $ 4.00 | $ 4.00 |
| TAPONES DE TAPA CLOTCHE ATV | 1 | PONCE BICYCLE | $ 4.00 | $ 4.00 |
| BOMBA DE ACEITE ATV | 6 | CICLISMO | $ 6.95 | $ 41.70 |
| SPROKER DE BOMBA ATV | 2 | CICLISMO | $ 4.95 | $ 9.90 |
| SPROKER 28T | 1 | CICLISMO | $ 6.55 | $ 6.55 |
| PAD DE FRENTO MINI NINA | 6 | CICLISMO | $ 7.95 | $ 47.70 |
| PAD DE FRENO POCKE BIKE | 2 | CICLISMO | $ 4.95 | $ 9.90 |
| PAD DE FRENO MX | 1 | ROVIRA MOTROCYCLE | $ 6.95 | $ 6.95 |
| PAD DE FRENO DOBLE CILINDRO | 1 | ROVIRA MOTROCYCLE | $ 3.95 | $ 3.95 |
| KIT O RING ATV  110 | 2 | CICLISMO | $ 6.95 | $ 13.90 |
| KIT RETENEDORES ATV 110 | 2 | ROVIRA MOTROCYCLE | $ 7.95 | $ 15.90 |
| RETENEDOR BICIMOTO | 3 | ROVIRA MOTROCYCLE | $ 2.95 | $ 8.85 |
| PAD DE FRENO ATV 110 | 5 | PONCE BICYCLE | $ 6.95 | $ 34.75 |
| PAD DE FRENO EVC SURTIDO | 8 | PONCE BICYCLE | $ 7.95 | $ 63.60 |
| PIPA FABRICA BICIMOTO | 1 | ROVIRA MOTROCYCLE | $ 16.00 | $ 16.00 |
| TROTER ACELAR CON MANECILLAS ATV | 1 | ROVIRA MOTROCYCLE | $ 16.95 | $ 16.95 |
| PIPA DE CAMBIO ATV | 1 | PONCE BICYCLE | $ 8.00 | $ 8.00 |
| BOMBA DE FRENO CON CANISTER | 1 | ROVIRA MOTROCYCLE | $ 16.95 | $ 16.95 |
| PATA DE CAMBIO MX | 1 | ROVIRA MOTROCYCLE | $ 11.95 | $ 11.95 |
| CADENA 415 BICIMOTO | 2 | ROVIRA MOTROCYCLE | $ 7.95 | $ 15.90 |
| BOBINA MININA | 1 | PONCE BICYCLE | $ 9.95 | $ 9.95 |
| DISCO DE FRENO MININNA 4.5 | 2 | PONCE BICYCLE | $ 18.95 | $ 37.90 |
| DISCO DE FRENO MININA 5.5 | 2 | PONCE BICYCLE | $ 18.95 | $ 37.90 |
| BERING DE PATINETA | 44 | SAN FERNANDO ABC | $ 2.25 | $ 99.00 |
| MAYA DE MESA DE PING PONG | 5 | DEPORTES SALVADOR COLOM | $ 8.95 | $ 44.75 |
| RAQUETA PING PONG ECO | 2 | DEPORTES SALVADOR COLOM | $ 3.95 | $ 7.90 |
| RAQUETA TIBUNEMI | 5 | DEPORTES SALVADOR COLOM | $ 8.95 | $ 44.75 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| RAQUETA CHAMPION | 2 | DEPORTES SALVADOR COLOM | $ 8.95 | $ 17.90 |
| RAQUETA BUTTERFLY | 1 | DEPORTES SALVADOR COLOM | $ 18.95 | $ 18.95 |
| BULTO DE RAQUETA | 1 | DEPORTES SALVADOR COLOM | $ 6.95 | $ 6.95 |
| HILO DE PESCAR | 82 | SHOOTING | $ 2.00 | $ 164.00 |
| SET DE BOLAS WILSON TENIS | 1 | DEPORTES SALVADOR COLOM | $ 3.95 | $ 3.95 |
| LIJA DE PATINETA | 1 | SAN FERNANDO ABC | $ 7.95 | $ 7.95 |
| PISTOLA BB PLASTICO | 4 | OCASIO DISTRIBUTOR | $ 6.95 | $ 27.80 |
| GOMA PATINETA | 2 | SAN FERNANDO ABC | $ 32.00 | $ 64.00 |
| GOMA TERESINA | 7 | PONCE BICYCLE | $ 6.95 | $ 48.65 |
| BUCHING PATINETA | 1 | SAN FERNANDO ABC | $ 3.95 | $ 3.95 |
| PIEZA PATINETA | 11 | SAN FERNANDO ABC | $ 0.35 | $ 3.85 |
| RUEDA PATINETA | 3 | SAN FERNANDO ABC | $ 24.00 | $ 72.00 |
| BANDA DE BILLAR | 4 | EMILIO MULERO LLC | $ 35.00 | $ 140.00 |
| BOLA BALONCESTO | 3 | DEPORTES SALVADOR COLOM | $ 4.00 | $ 12.00 |
| BOLA MINI BALONCESTO | 1 | DEPORTES SALVADOR COLOM | $ 4.00 | $ 4.00 |
| BOLA MIKASA | 1 | DEPORTES SALVADOR COLOM | $ 18.95 | $ 18.95 |
| DISCO DE FRENO MINI NINJA | 3 | PONCE BICYCLE | $ 14.00 | $ 42.00 |
| KALIPER MINI POKET | 1 | PONCE BICYCLE | $ 28.00 | $ 28.00 |
| GOMA DE CAMON BICI MOTO | 1 | ROVIRA MOTROCYCLE | $ 7.95 | $ 7.95 |
| CALBULADOR ATV 110 | 1 | ROVIRA MOTROCYCLE | $ 18.00 | $ 18.00 |
| CALBULADOR MX | 1 | ROVIRA MOTROCYCLE | $ 21.95 | $ 21.95 |
| BERING 6901 RS | 1 | ROVIRA MOTROCYCLE | $ 3.95 | $ 3.95 |
| BERING 600 RS | 1 | ROVIRA MOTROCYCLE | $ 3.95 | $ 3.95 |
| CASQUILLO BRONCE CLOTCHE 5/8 | 7 | AGUADILLA | $ 2.95 | $ 20.65 |
| CASQUILLO BRONCE CLOTCHE 3/4 | 2 | AGUADILLA | $ 2.95 | $ 5.90 |
| GOMA DE CALBULADOR ROJA | 4 | AGUADILLA | $ 2.95 | $ 11.80 |
| TERMINAL ATV | 1 | CICLISMO | $ 3.00 | $ 3.00 |
| ESTATOR ATV | 1 | ROVIRA MOTROCYCLE | $ 12.50 | $ 12.50 |
| LLAVE GASOLINA INTEGRADA | 1 | PONCE BICYCLE | $ 6.95 | $ 6.95 |
| SPACER CALBULADOR ATV | 2 | CICLISMO | $ 4.50 | $ 9.00 |
| BUJE DE SPROQUER ATV | 1 | PONCE BICYCLE | $ 6.95 | $ 6.95 |
| SPROKER DEL POQUE BIKE | 1 | PONCE BICYCLE | $ 8.00 | $ 8.00 |
| SET DE ARITO 110 | 1 | CICLISMO | $ 7.95 | $ 7.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| YOYO ALAMBRE | 3 | ROVIRA MOTROCYCLE | $ 16.95 | $ 50.85 |
| YOYO DE LASO | 1 | ROVIRA MOTROCYCLE | $ 14.00 | $ 14.00 |
| MINI SET JUNTA 70 | 1 | CICLISMO | $ 8.95 | $ 8.95 |
| PISTON 43 | 7 | PONCE BICYCLE | $ 12.00 | $ 84.00 |
| PISTON 110 | 4 | CICLISMO | $ 18.00 | $ 72.00 |
| PISTON 70 | 2 | CICLISMO | $ 18.00 | $ 36.00 |
| PISTON 50 | 4 | CICLISMO | $ 18.00 | $ 72.00 |
| PISTONES SURTIDOS MOTO | 8 | CICLISMO | $ 18.00 | $ 144.00 |
| EJE LARGO MINI NINJA | 2 | PONCE BICYCLE | $ 7.95 | $ 15.90 |
| BUJE DE SPROKER MX | 2 | PONCE BICYCLE | $ 12.00 | $ 24.00 |
| TROTER ACELERADO MX | 4 | PONCE BICYCLE | $ 1.50 | $ 6.00 |
| RETENEDOR 46 MM | 1 | ROVIRA MOTROCYCLE | $ 1.50 | $ 1.50 |
| CUNA DE BICIMOTO | 6 | ROVIRA MOTROCYCLE | $ 1.75 | $ 10.50 |
| CADENA MINIPOQUET | 1 | ROVIRA MOTROCYCLE | $ 1.25 | $ 1.25 |
| CARGADOR DE TERESINA' | 1 | PONCE BICYCLE | $ 1.95 | $ 1.95 |
| GOMILLA DE CARBURADOR | 2 | AGUADILLA | $ 22.00 | $ 44.00 |
| POSAPIE MININIJA | 2 | PONCE BICYCLE | $ 1.75 | $ 3.50 |
| ESROKER MX 29T | 1 | PONCE BICYCLE | $ 6.95 | $ 6.95 |
| ESPROKER BICIMOTO 36T | 1 | ROVIRA MOTROCYCLE | $ 14.95 | $ 14.95 |
| CDI ATV | 2 | ROVIRA MOTROCYCLE | $ 9.50 | $ 19.00 |
| GOMA DE BUJE MX | 3 | PONCE BICYCLE | $ 9.75 | $ 29.25 |
| PALO ELEVA ATV | 1 | CICLISMO | $ 14.95 | $ 14.95 |
| TANQUE DE GASOLINA BICIMOTO | 2 | ROVIRA MOTROCYCLE | $ 14.95 | $ 29.90 |
| FOCO TRASERO ATV | 1 | PONCE BICYCLE | $ 8.95 | $ 8.95 |
| SET DE CLOTCHE ATV | 4 | PONCE BICYCLE | $ 11.95 | $ 47.80 |
| KIT DE VALVULA 70 110 | 1 | CICLISMO | $ 8.00 | $ 8.00 |
| BOBINA ATV | 1 | CICLISMO | $ 7.50 | $ 7.50 |
| BUJE CON BANDA ATV IZQUIERDO | 1 | PONCE BICYCLE | $ 22.00 | $ 22.00 |
| ARANA DE CARBURADOR | 3 | PONCE BICYCLE | $ 12.00 | $ 36.00 |
| SUICHE ATV BOTONES | 2 | PONCE BICYCLE | $ 12.00 | $ 24.00 |
| SICHE BICI MOTO | 1 | ROVIRA MOTROCYCLE | $ 6.95 | $ 6.95 |
| RABISA DE ATV | 1 | PONCE BICYCLE | $ 6.95 | $ 6.95 |
| JUNTA DE CAMISILLA 110 | 1 | CICLISMO | $ 2.50 | $ 2.50 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CADENA DE BOMA ATV | 4 | CICLISMO | $ 6.95 | $ 27.80 |
| ESTARTER 2 TORNILLOS | 2 | ROVIRA MOTROCYCLE | $ 18.95 | $ 37.90 |
| SET DE CLOCHE ATV | 1 | PONCE BICYCLE | $ 26.95 | $ 26.95 |
| ESTARTING CLOTCH ATV | 2 | PONCE BICYCLE | $ 13.95 | $ 27.90 |
| ESTERTER RACING MX | 1 | PONCE BICYCLE | $ 39.95 | $ 39.95 |
| SUICHE ENCENDIDO DE MOTORA | 1 | PONCE BICYCLE | $ 18.95 | $ 18.95 |
| ESTARTER 6 PASTILLAS CON PLUG GRANDE | 2 | PONCE BICYCLE | $ 18.95 | $ 37.90 |
| ESPROQUER BICI MOTO | 4 | ROVIRA MOTROCYCLE | $ 8.95 | $ 35.80 |
| BUJE CON SPROKER MX | 1 | PONCE BICYCLE | $ 24.95 | $ 24.95 |
| ESCROPER 48-8 39 T MX | 1 | PONCE BICYCLE | $ 16.95 | $ 16.95 |
| SPROKER MX 125 37 T | 1 | PONCE BICYCLE | $ 16.95 | $ 16.95 |
| PIPA GUINEO BICI MOTO | 1 | ROVIRA MOTROCYCLE | $ 18.00 | $ 18.00 |
| BOLANTA DE ESTATOR ATV | 1 | PONCE BICYCLE | $ 12.80 | $ 12.80 |
| TAPA DE STARTER Y SPROKER | 1 | PONCE BICYCLE | $ 22.00 | $ 22.00 |
| TAPA DE STARTER CORTA | 1 | PONCE BICYCLE | $ 11.95 | $ 11.95 |
| PATA DE CAMBIO MX | 1 | PONCE BICYCLE | $ 14.95 | $ 14.95 |
| TROTER CON MANECILLA DOBLE | 2 | PONCE BICYCLE | $ 15.00 | $ 30.00 |
| BASE CON SPROKER DE POKE BIKE | 1 | PONCE BICYCLE | $ 13.95 | $ 13.95 |
| YOYO POKEBIKE CALAMINA | 1 | ROVIRA MOTROCYCLE | $ 24.00 | $ 24.00 |
| YOYO POKE BIKE PLASTICO | 1 | ROVIRA MOTROCYCLE | $ 18.00 | $ 18.00 |
| YOYO MOSQUITO 26 | 1 | SAN FERNANDO ABC | $ 19.95 | $ 19.95 |
| DISCO DELANTERO MX | 1 | PONCE BICYCLE | $ 11.95 | $ 11.95 |
| CARBURADOR ATV 110 | 2 | CICLISMO | $ 18.00 | $ 36.00 |
| BANDA FRENTO ATV PEQ | 2 | PONCE BICYCLE | $ 6.95 | $ 13.90 |
| SUICHE ATV UNIVERSAL | 2 | CICLISMO | $ 8.50 | $ 17.00 |
| KIT CLOTCHE ATIV | 1 | PONCE BICYCLE | $ 36.00 | $ 36.00 |
| CAMISILLA SOLA 70 | 1 | CICLISMO | $ 16.95 | $ 16.95 |
| CAMISILLA SOLA 90 110 | 4 | CICLISMO | $ 16.95 | $ 67.80 |
| CAMISILLA SOLA 49 | 2 | CICLISMO | $ 22.00 | $ 44.00 |
| TANQUE GASOLINA MINI | 3 | PONCE BICYCLE | $ 13.00 | $ 39.00 |
| STATOR COMPLETO MINI NINJA | 1 | PONCE BICYCLE | $ 22.00 | $ 22.00 |
| CADENA SCOTER NIQUEL | 9 | PONCE BICYCLE | $ 8.95 | $ 80.55 |
| PITO SHAMPION | 13 | DEPORTES SALVADOR COLOM | $ 0.95 | $ 12.35 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| TRIANGULO DE BOLA DE BILLAR | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| BASE DE TACOS DE BILLAR | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| MINGA DE BILLAR | 1 | EMILIO MULERO LLC | $ 2.95 | $ 2.95 |
| SET DE BOLA DE BILLAR | 1 | EMILIO MULERO LLC | $ 24.95 | $ 24.95 |
| VAPRO DE TACOS | 109 | EMILIO MULERO LLC | $ 0.15 | $ 16.35 |
| CONO DE TACO BILLAR | 6 | EMILIO MULERO LLC | $ 4.50 | $ 27.00 |
| TIZA DE COLORES DE BILLAR | 49 | EMILIO MULERO LLC | $ 0.12 | $ 5.88 |
| SET DE 6 BOLAS PING PONG | 1 | DEPORTES SALVADOR COLOM | $ 8.95 | $ 8.95 |
| FOCO DINAMO BATERIA | 2 | EMILIO MULERO LLC | $ 6.95 | $ 13.90 |
| PLOMO 1/2 PULGADA | 15 | OCASIO DISTRIBUTOR | $ 0.12 | $ 1.80 |
| PLOMO 1/4 | 148 | OCASIO DISTRIBUTOR | $ 0.06 | $ 8.88 |
| SET DE PLOMILLA 1 1/8 | 4 | OCASIO DISTRIBUTOR | $ 0.60 | $ 2.40 |
| ANZUELO 10 | 26 | OCASIO DISTRIBUTOR | $ 0.10 | $ 2.60 |
| ANZUELO TRIPLE 2 | 16 | OCASIO DISTRIBUTOR | $ 0.20 | $ 3.20 |
| ANZUELO TRIPLE 4 | 25 | OCASIO DISTRIBUTOR | $ 0.20 | $ 5.00 |
| ANZUELO TRIPLE 6 | 18 | OCASIO DISTRIBUTOR | $ 0.20 | $ 3.60 |
| ANZUELO 8 | 200 | OCASIO DISTRIBUTOR | $ 0.06 | $ 12.00 |
| RAYO 14 G X 288 MM | 53 | EMILIO MULERO LLC | $ 0.15 | $ 7.95 |
| RAYO 14 G X 270 MM | 51 | EMILIO MULERO LLC | $ 0.15 | $ 7.65 |
| TUVO DURO 350-400 -4 | 6 | CICLISMO | $ 3.95 | $ 23.70 |
| TUBO KENDA 350-5 | 4 | EMILIO MULERO LLC | $ 3.95 | $ 15.80 |
| TUBO KENDA 350-6 | 6 | EMILIO MULERO LLC | $ 3.95 | $ 23.70 |
| TUBO DURO 13-506 | 6 | CICLISMO | $ 5.95 | $ 35.70 |
| TUBO 15 600-6 | 7 | EMILIO MULERO LLC | $ 4.95 | $ 34.65 |
| TUBO KENDA 145-70-6 | 4 | EMILIO MULERO LLC | $ 4.95 | $ 19.80 |
| TUBO DURO 400-8 | 5 | CICLISMO | $ 4.95 | $ 24.75 |
| TUBO KENDA 400-8 | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| TUBO KENDA 8 1/2 X 20 | 3 | EMILIO MULERO LLC | $ 3.95 | $ 11.85 |
| TUBO KENDA 200 X 50 | 1 | EMILIO MULERO LLC | $ 4.25 | $ 4.25 |
| CAMON 26 X 1.75 TRASERO METAL | 1 | EMILIO MULERO LLC | $ 12.95 | $ 12.95 |
| CAMON 24 FRENO DE PIE | 1 | EMILIO MULERO LLC | $ 19.95 | $ 19.95 |
| SET DE CAMON 20 1 1/8 AZUL | 2 | EMILIO MULERO LLC | $ 35.95 | $ 71.90 |
| CAMON 20 X 2 1.25 DELANTERO | 1 | EMILIO MULERO LLC | $ 10.95 | $ 10.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CAMON 20 TRASERO ALUMINIO | 4 | EMILIO MULERO LLC | $ 26.95 | $ 107.80 |
| CAMON 20 DELANTERO ZUMO | 1 | EMILIO MULERO LLC | $ 26.95 | $ 26.95 |
| CAMON 20 1 1/8 TRASERO | 2 | EMILIO MULERO LLC | $ 24.95 | $ 49.90 |
| CAMON 20 1.75 DELANTERO ALUMINIO | 2 | EMILIO MULERO LLC | $ 24.95 | $ 49.90 |
| CAMON 26 1.75 NEGRO ALUM | 1 | EMILIO MULERO LLC | $ 24.95 | $ 24.95 |
| CAMON 20 X 2 1.25 TRASERO  FRENO DE PIE | 1 | EMILIO MULERO LLC | $ 21.95 | $ 21.95 |
| CAMON 18 X 175 DELA TERO | 1 | EMILIO MULERO LLC | $ 8.50 | $ 8.50 |
| CAMON 26 ALUM DELANTERO | 1 | EMILIO MULERO LLC | $ 24.95 | $ 24.95 |
| CAMON 20 X 175 DELANTERO | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| CAMON 26 X 175  DELANTERO | 1 | EMILIO MULERO LLC | $ 10.95 | $ 10.95 |
| GUANTES UNI NEGRO | 14 | WILFREDO TORRES | $ 7.95 | $ 111.30 |
| CLAVIJERO DE 4 SILVER | 1 | APONTE DISTRIBUTOR | $ 14.00 | $ 14.00 |
| CLAVIJERO DE 4 ORO | 2 | APONTE DISTRIBUTOR | $ 8.00 | $ 16.00 |
| CLAVIJERO DE GUITERRA BLANCO | 1 | APONTE DISTRIBUTOR | $ 7.95 | $ 7.95 |
| CLAVIJERO DE GUITARRA ORO | 1 | APONTE DISTRIBUTOR | $ 7.95 | $ 7.95 |
| ARMONICA 5 | 1 | APONTE DISTRIBUTOR | $ 3.95 | $ 3.95 |
| ARMONICA 6 | 3 | APONTE DISTRIBUTOR | $ 4.95 | $ 14.85 |
| ARMONICA 7 | 1 | APONTE DISTRIBUTOR | $ 6.95 | $ 6.95 |
| AFINADOR DE PITO GUITARRA | 6 | APONTE DISTRIBUTOR | $ 2.95 | $ 17.70 |
| SORDINA DE METAL | 3 | APONTE DISTRIBUTOR | $ 4.95 | $ 14.85 |
| CORDON PARA SUJETAR CUATRO | 3 | APONTE DISTRIBUTOR | $ 2.95 | $ 8.85 |
| AFINADOR DE PTIO MANDOLINA | 4 | APONTE DISTRIBUTOR | $ 2.95 | $ 11.80 |
| TRANDUCER GUITARRA | 1 | APONTE DISTRIBUTOR | $ 24.95 | $ 24.95 |
| PUENTE MADERA GUITARRA | 2 | APONTE DISTRIBUTOR | $ 4.95 | $ 9.90 |
| PUENTA MADERA CUATRO | 2 | APONTE DISTRIBUTOR | $ 4.95 | $ 9.90 |
| TORNILLO PARA SUJETAR CORDON | 2 | APONTE DISTRIBUTOR | $ 1.50 | $ 3.00 |
| STRIG STRUBBER | 1 | APONTE DISTRIBUTOR | $ 1.50 | $ 1.50 |
| PTE PINTURA PLASTIDIP | 3 | WILFREDO TORRES | $ 9.95 | $ 29.85 |
| PTE PINTURA HARRIS | 15 | OCASIO DISTRIBUTOR | $ 1.75 | $ 26.25 |
| PAD DE FRENTO MX | 2 | WILFREDO TORRES | $ 4.95 | $ 9.90 |
| PISTERO DE MANGA | 1 | OCASIO DISTRIBUTOR | $ 1.45 | $ 1.45 |
| UNION HEMBRA DE MANGA | 1 | OCASIO DISTRIBUTOR | $ 0.45 | $ 0.45 |
| UNION MACHO DE MANGA | 1 | OCASIO DISTRIBUTOR | $ 0.45 | $ 0.45 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| ROLLO DE TEFLON | 10 | OCASIO DISTRIBUTOR | $ 0.15 | $ 1.50 |
| HILO DE TRIMER .065 | 5 | OCASIO DISTRIBUTOR | $ 1.25 | $ 6.25 |
| HILO DE TRIMER .130 | 2 | OCASIO DISTRIBUTOR | $ 1.25 | $ 2.50 |
| LLAVE CORTAR TUBO COBRE | 1 | OCASIO DISTRIBUTOR | $ 1.35 | $ 1.35 |
| CUCHILLA DE YEN | 1 | OCASIO DISTRIBUTOR | $ 1.25 | $ 1.25 |
| TAPA DE RECEPTACULO | 17 | OCASIO DISTRIBUTOR | $ 0.18 | $ 3.06 |
| RECEPTACULO DOBLE | 1 | OCASIO DISTRIBUTOR | $ 1.75 | $ 1.75 |
| RECEPTACULO PARA BOMBILLA | 1 | OCASIO DISTRIBUTOR | $ 1.75 | $ 1.75 |
| MECHAS PARA SOLDAR | 1 | OCASIO DISTRIBUTOR | $ 1.35 | $ 1.35 |
| LIMAS 9 | 1 | OCASIO DISTRIBUTOR | $ 2.25 | $ 2.25 |
| SAPITO DE BOMBA | 1 | OCASIO DISTRIBUTOR | $ 0.95 | $ 0.95 |
| LLAVER DE PASO PARA MANGA | 1 | OCASIO DISTRIBUTOR | $ 0.75 | $ 0.75 |
| PASTA PARA SOLDAR | 1 | OCASIO DISTRIBUTOR | $ 1.45 | $ 1.45 |
| ESTANO PARA SOLDAR | 1 | OCASIO DISTRIBUTOR | $ 6.50 | $ 6.50 |
| MANGA FREGADERO | 1 | OCASIO DISTRIBUTOR | $ 1.45 | $ 1.45 |
| | | | | |
| Total: | | | | $ 22,697.51 |
| | | Liquidation Value 20% of Cost Value | | $ 4,539.50 |



*EXHIBIT 3*

INVENTARIO- LAS PIEDRAS

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Sillin toupe comp specialized | 1 | Bike Stop Distributor | $ 59.95 | $ 59.95 |
| Sillin Jet comp Specialized | 1 | Bike Stop Distributor | $ 49.95 | $ 49.95 |
| Sillin Format SL Specialized | 2 | Stop Distributor Distrit | $ 24.95 | $ 49.90 |
| Sillin Phenon Team Specialized | 1 | Bike Stop Distributor | $ 24.95 | $ 24.95 |
| Sillin Avatar Specialized | 1 | Bike Stop Distributor | $ 49.95 | $ 49.95 |
| Sillin Avatar Blanco Specialized | 1 | Bike Stop Distributor | $ 24.95 | $ 24.95 |
| Sillin San Marco Regal Carbon | 1 | Bicycle Express | $ 235.00 | $ 235.00 |
| Sillin San Marco | 1 | Bicycle Express | $ 95.00 | $ 95.00 |
| Sillin Token Gris | 1 | Prociling | $ 69.00 | $ 69.00 |
| Sillin Token Blanco | 1 | Prociling | $ 95.00 | $ 95.00 |
| Sillin Trin Specialized | 1 | Bike Stop Distributor | $ 24.95 | $ 24.95 |
| Walmer Sport NV | 1 | Coach Endurance | $ 16.95 | $ 16.95 |
| Walmer Cool Tac NV Med | 3 | Coach Endurance | $ 9.95 | $ 29.85 |
| Walmer Cool Tac NV  XL | 1 | Coach Endurance | $ 9.95 | $ 9.95 |
| Walmer Funkier Blanco | 6 | Prociling | $ 12.95 | $ 77.70 |
| Walmer Funkier Negro | 6 | Prociling | $ 12.95 | $ 77.70 |
| Walmer Funkier Azul | 6 | Prociling | $ 12.95 | $ 77.70 |
| Walmer Rosa | 1 | Coach Endurance | $ 9.95 | $ 9.95 |
| Tape S Wrap Classic Negro | 2 | Bike Stop Distributor | $ 16.00 | $ 32.00 |
| Tape S Wrap Classic Blanco | 2 | Bike Stop Distributor | $ 16.00 | $ 32.00 |
| Sillin Specialized Power | 2 | Bike Stop Distributor | $ 55.00 | $ 110.00 |
| Tape Rubaix Negro | 1 | Bike Stop Distributor | $ 16.00 | $ 16.00 |
| Tape Cork Azul | 3 | Bike Stop Distributor | $ 16.00 | $ 48.00 |
| Tape Rubaix Blanco | 2 | Bike Stop Distributor | $ 18.00 | $ 36.00 |
| Tape Easton Gris | 1 | Bicycle Express | $ 7.95 | $ 7.95 |
| Bar Pat Specialized | 1 | Bike Stop Distributor | $ 6.95 | $ 6.95 |
| Tape Easton Blanco | 1 | Bicycle Express | $ 7.95 | $ 7.95 |
| Tape Bontrager Azul | 2 | Bicycle Express | $ 16.00 | $ 32.00 |
| Tape Bontrager Amarillo | 2 | Bicycle Express | $ 16.00 | $ 32.00 |
| Tape Bontrager Verde | 1 | Bicycle Express | $ 16.00 | $ 16.00 |
| Tape Wrap Azul | 4 | Emilio Mulero LLC | $ 6.95 | $ 27.80 |
| Tape Wrap Rojo | 1 | Emilio Mulero LLC | $ 6.95 | $ 6.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Tape Carbon Negro | 5 | Bicycle Express | $ 12.00 | $ 60.00 |
| Tape Profile Negro | 1 | Bicycle Express | $ 18.00 | $ 18.00 |
| Tape Profile Verde | 1 | Bicycle Express | $ 18.00 | $ 18.00 |
| Tape Profile Azul | 1 | Bicycle Express | $ 18.00 | $ 18.00 |
| Tape Profile Blanco | 2 | Bicycle Express | $ 18.00 | $ 36.00 |
| Tape Fizik Azul | 2 | Bicycle Express | $ 12.95 | $ 25.90 |
| Tape Fizik Blanco | 1 | Bicycle Express | $ 12.95 | $ 12.95 |
| Tape Sram Blanco | 2 | QBP | $ 12.95 | $ 25.90 |
| Tape Lizard Azul | 1 | QBP | $ 18.95 | $ 18.95 |
| Tape Rubaix Rojo | 3 | Bike Stop Distributor | $ 16.00 | $ 48.00 |
| Tape Smart Bike lanco | 1 | Coach Endurance | $ 12.95 | $ 12.95 |
| Guante BG Gel Negro | 6 | Bike Stop Distributor | $ 22.00 | $ 132.00 |
| Guante BG Sport Negro | 6 | Bike Stop Distributor | $ 13.00 | $ 78.00 |
| Guante BG Gel Rosa | 3 | Bike Stop Distributor | $ 22.00 | $ 66.00 |
| Guante BG Gel Rojo | 2 | Bike Stop Distributor | $ 22.00 | $ 44.00 |
| Guante BG Sport Rojo | 3 | Bike Stop Distributor | $ 13.00 | $ 39.00 |
| Guante BG Sport Negro Gris | 3 | Bike Stop Distributor | $ 13.00 | $ 39.00 |
| Guante Full Finger Sport | 2 | Bike Stop Distributor | $ 16.00 | $ 32.00 |
| Guante Full Finger BG Ride | 1 | Bike Stop Distributor | $ 16.00 | $ 16.00 |
| Guante Full Finger BG Gel | 2 | Bike Stop Distributor | $ 16.00 | $ 32.00 |
| Guante Garnaer China | 2 | Caribbean Athlete | $ 22.95 | $ 45.90 |
| Guante Garneav Verde | 1 | Caribbean Athlete | $ 18.95 | $ 18.95 |
| Guante Full Finger Dakine | 1 | Caribbean Athlete | $ 22.95 | $ 22.95 |
| Guante Bellwheter Rojo | 3 | Bicycle Express | $ 16.00 | $ 48.00 |
| Guante Bellwheter Verde | 3 | Bicycle Express | $ 16.00 | $ 48.00 |
| Guante Bellwheter Azul | 4 | Bicycle Express | $ 16.00 | $ 64.00 |
| Guante Bellwheter Negro | 7 | Bicycle Express | $ 16.00 | $ 112.00 |
| Guante Bellwheter Suprem Azul | 6 | Bicycle Express | $ 11.00 | $ 66.00 |
| Guante Bellwheter Suprem Rojo | 3 | Bicycle Express | $ 11.00 | $ 33.00 |
| Guante Bellwheter Suprem Blanco | 1 | Bicycle Express | $ 11.00 | $ 11.00 |
| Guante Bellwheter Negro | 1 | Bicycle Express | $ 11.00 | $ 11.00 |
| Cabillos Specialized Azul | 1 | Bike Stop Distributor | $ 12.00 | $ 12.00 |
| Cabillos Specialized Rojo | 1 | Bike Stop Distributor | $ 12.00 | $ 12.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Cabillos Aerosine Verde | 1 | Coach Endurance | $ 9.95 | $ 9.95 |
| Cabillos Aerosine Rojo | 1 | Coach Endurance | $ 9.95 | $ 9.95 |
| Cabillos Redline Rojo | 1 | San Fernando ABC | $ 16.95 | $ 16.95 |
| Bomba Blackburn Mini | 3 | Bicycle Express | $ 16.95 | $ 50.85 |
| Starter Kit Specialized | 2 | Bike Stop Distributor | $ 39.95 | $ 79.90 |
| Botelleros Alum Rojo | 3 | Bicycle Express | $ 2.95 | $ 8.85 |
| Botelleros Alum Azul | 2 | Bicycle Express | $ 2.95 | $ 5.90 |
| Botellero Alum Blanco | 4 | Bicycle Express | $ 2.95 | $ 11.80 |
| Botellero Metal | 1 | Emilio Mulero LLC | $ 2.95 | $ 2.95 |
| Botellero Bike Smart Rojo | 1 | Coach Endurance | $ 4.95 | $ 4.95 |
| Botellero Blackburn Blanco | 1 | Bicycle Express | $ 9.95 | $ 9.95 |
| Botellero Bike Smart Blanco | 2 | Coach Endurance | $ 4.95 | $ 9.90 |
| Botellero Blackburn Rojo | 1 | Bicycle Express | $ 9.95 | $ 9.95 |
| Botellero Canondale Negro | 1 | Bike Work Distributor | $ 10.95 | $ 10.95 |
| Botellero Canondale Rojo | 1 | Bike Work Distributor | $ 10.95 | $ 10.95 |
| Botellero Canondale Blanco | 1 | Bike Work Distributor | $ 10.95 | $ 10.95 |
| Botellero Bontrager Blanco | 1 | Bicycle Express | $ 12.95 | $ 12.95 |
| Botellero Bontrager Rojo | 1 | Bicycle Express | $ 12.95 | $ 12.95 |
| Botellero Cascade Case Rojo | 3 | Bike Stop Distributor | $ 5.95 | $ 17.85 |
| Botellero Manta Case Gris | 1 | Bike Stop Distributor | $ 5.75 | $ 5.75 |
| Botellero Manta Case Blanco | 2 | Bike Stop Distributor | $ 5.75 | $ 11.50 |
| Botellero Zee Sase Verde R | 1 | Bike Stop Distributor | $ 12.00 | $ 12.00 |
| Botellero Zee Case L Negro | 1 | Bike Stop Distributor | $ 12.00 | $ 12.00 |
| Botellero Zee Case ll Alum Rojo | 2 | Bike Stop Distributor | $ 12.00 | $ 24.00 |
| Botellero ZeeCase ll Rojo Azul | 1 | Bike Stop Distributor | $ 12.00 | $ 12.00 |
| Botellero Zee Case Alum Rosa | 2 | Bike Stop Distributor | $ 12.00 | $ 24.00 |
| Botellero Zee Case Negro | 2 | Bike Stop Distributor | $ 12.00 | $ 24.00 |
| Botellero Rib Case Verde | 2 | Bike Stop Distributor | $ 12.00 | $ 24.00 |
| Botellero Rib Case Rojo | 2 | Bike Stop Distributor | $ 14.00 | $ 28.00 |
| Botellero Rib Case Negro | 2 | Bike Stop Distributor | $ 14.00 | $ 28.00 |
| Botellero Blackburn Carbon China | 2 | Bicycle Express | $ 35.00 | $ 70.00 |
| Botellero Blackburn Carbon Azul | 2 | Bicycle Express | $ 35.00 | $ 70.00 |
| Botellero Blackburn Carbon Negro | 2 | Bicycle Express | $ 35.00 | $ 70.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Botellero Carbon Rojo Negro Blackburn | 2 | Bicycle Express | $ 35.00 | $ 70.00 |
| Botellero Carbon Blackburn Verde | 2 | Bicycle Express | $ 35.00 | $ 70.00 |
| Botellero Zefas Verde Carbon | 2 | Caribbean Athletic | $ 24.95 | $ 49.90 |
| Botellero Canondle Carbon | 2 | World Bike Work Distri | $ 34.95 | $ 69.90 |
| BOTELLAS CAMELBACK AZUL | 4 | Bike Stop Distributor | $ 7.95 | $ 31.80 |
| BOTELLA CAMELBACK GRIS | 6 | Bike Stop Distributor | $ 7.95 | $ 47.70 |
| BOTELLA CAMELBACK ROJO | 3 | Bike Stop Distributor | $ 7.95 | $ 23.85 |
| BOTELLA CALMELBACK GRANDE ROSA | 1 | Bike Stop Distributor | $ 7.95 | $ 7.95 |
| BULTO BONTRAGER CHINITA | 1 | Bicycle Express | $ 10.95 | $ 10.95 |
| BULTO BONTRAGER VIOLETA | 1 | Bicycle Express | $ 10.95 | $ 10.95 |
| BULTO BONTRAGER AZUL | 1 | Bicycle Express | $ 10.95 | $ 10.95 |
| BULTO XIXTRO NEGRO | 1 | Coach Endurance | $ 12.95 | $ 12.95 |
| BULTO XIXTRO AMARILLO | 1 | Coach Endurance | $ 12.95 | $ 12.95 |
| BULTO BONTRAGER | 1 | Bicycle Express | $ 12.95 | $ 12.95 |
| BULTO SERFA VERDE | 1 | Caribbean Athletic | $ 11.95 | $ 11.95 |
| BULTO BIKASE AZUL | 1 | Coach Endurance | $ 11.95 | $ 11.95 |
| BULTO KIT INNOVATION MTB | 1 | Bicycle Express | $ 22.70 | $ 22.70 |
| BULTO KIT INNOVATION RUTA | 3 | Bicycle Express | $ 16.50 | $ 49.50 |
| TUFFY RINODILOS 29 | 5 | Coach Endurance | $ 14.95 | $ 74.75 |
| TUFFY CAMELLA 700 | 2 | Bike Stop Distributor | $ 7.95 | $ 15.90 |
| PARRILLA POSTE SILLIN | 1 | Emilio Mulero LLC | $ 22.95 | $ 22.95 |
| BULTO PARRILLA | 2 | Ponce Bicycle | $ 24.95 | $ 49.90 |
| GOMA VITTORIA DIAMANTE PRO | 2 | Bicycle Express | $ 35.00 | $ 70.00 |
| GOMA VITTORIA EVO CORSA | 2 | Bicycle Express | $ 45.00 | $ 90.00 |
| GOMA VITTORIA CORSO AZUL | 2 | Bicycle Express | $ 45.00 | $ 90.00 |
| GOMA VITTORIA CORSO BLANCA | 1 | Bicycle Express | $ 45.00 | $ 45.00 |
| GOMA VITTORIA RUBINO PRO AM | 2 | Bicycle Express | $ 30.00 | $ 60.00 |
| GOMA VITTORIA RUBINO PRO NEG | 2 | Bicycle Express | $ 30.00 | $ 60.00 |
| GOMA VITTORIA RUBINO TECH NEG | 1 | Bicycle Express | $ 30.00 | $ 30.00 |
| GOMA VITTORIA RUBINO BLANCA | 1 | Bicycle Express | $ 30.00 | $ 30.00 |
| GOMA VOTTORIA ZAFIRO PRO AM | 2 | Bicycle Express | $ 21.00 | $ 42.00 |
| GOMA VITTORIA ZAFIRO PRO TREINING | 1 | Bicycle Express | $ 21.00 | $ 21.00 |
| GOMA TUFO 700 25TUBLES | 2 | LA BOUTIQUE | $ 22.95 | $ 45.90 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| GOMA TUFO 700 23 TUBLES | 2 | LA BOUTIQUE | $ 22.95 | $ 45.90 |
| GOMA TUFO 700 TUBLES | 2 | LA BOUTIQUE | $ 44.95 | $ 89.90 |
| GOMA SERFAS ROSITA | 1 | Caribbean Athletic | $ 22.00 | $ 22.00 |
| GOMA SERFA ROJA | 3 | Caribbean Athletic | $ 22.00 | $ 66.00 |
| GOMA SERFAS BLANCA | 5 | Caribbean Athletic | $ 22.00 | $ 110.00 |
| GOMA SERFAS NEGRA | 2 | Caribbean Athletic | $ 22.00 | $ 44.00 |
| GOMA SERFAS AMARILLA | 1 | Caribbean Athletic | $ 22.00 | $ 22.00 |
| GOMA SPECIALIZED TURBO ELITE | 3 | Bike Stop | $ 21.00 | $ 63.00 |
| GOMA SPECIALIZED ARMADILLO | 1 | Bike Stop | $ 26.00 | $ 26.00 |
| GOMA SPECIALIZED AMARILLA | 1 | Bike Stop | $ 15.00 | $ 15.00 |
| GOMA WTB 27.5 2.2 | 1 | Coach Endurance | $ 46.95 | $ 46.95 |
| GOMA WTB 29 2.2 | 2 | Coach Endurance | $ 46.95 | $ 93.90 |
| GOMA SMALLBLOCK 29 KENDA | 1 | Emilio Mulero LLC | $ 28.95 | $ 28.95 |
| GOMA KENDA 29 | 1 | Emilio Mulero LLC | $ 19.95 | $ 19.95 |
| GOMA SPECIALIZED STROM CONTROL | 1 | Bike Stop | $ 24.95 | $ 24.95 |
| GOMA SPECIALIZED FASTTRACK 29 | 3 | Bike Stop | $ 34.95 | $ 104.85 |
| GOMA KAMA KENDA 29 | 1 | Emilio Mulero LLC | $ 26.95 | $ 26.95 |
| GOMA KENDA 26 MT | 1 | Emilio Mulero LLC | $ 12.95 | $ 12.95 |
| BULTO CAMELBACK ROJO | 1 | Emilio Mulero LLC | $ 34.95 | $ 34.95 |
| CABILLOS PROFILE BLANCOS | 1 | Bicycle Express | $ 8.95 | $ 8.95 |
| CABILLOS PROFILE NEGROS | 3 | Bicycle Express | $ 8.95 | $ 26.85 |
| MANUBRIO BULLHORN VIOLETA | 1 | Ponce Bicycle | $ 16.95 | $ 16.95 |
| MANUBRIO BULLHORN ROJO | 1 | Ponce Bicycle | $ 16.95 | $ 16.95 |
| MANUBRIO BULLHORN CHINA | 1 | Ponce Bicycle | $ 16.95 | $ 16.95 |
| MANUBRIO BULLHORN AZUL | 1 | Ponce Bicycle | $ 16.95 | $ 16.95 |
| MANUBRIO ORIGIN BULL HORN | 1 | Ponce Bicycle | $ 18.95 | $ 18.95 |
| BOTELLERO TRIALO | 1 | Bicycle Express | $ 44.95 | $ 44.95 |
| BOTELLA TRIALO GRANDE | 1 | Bicycle Express | $ 22.95 | $ 22.95 |
| BOTELLA TRIALO PEQ. | 1 | Bicycle Express | $ 48.95 | $ 48.95 |
| AERO BAR CARBON | 1 | Bicycle Express | $ 189.95 | $ 189.95 |
| BETELLA AEROBAR | 1 | Bicycle Express | $ 59.95 | $ 59.95 |
| KIT LIMPIEZA PARA BOTELLAS | 1 | Bicycle Express | $ 7.95 | $ 7.95 |
| BOLSA CAMELBACK | 1 | Bicycle Express | $ 16.95 | $ 16.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| ALMOHADILLA DE AEROBAR | 2 | Bicycle Express | $ 18.95 | $ 37.90 |
| ALMOHADILLA CON BASE | 1 | Bicycle Express | $ 54.95 | $ 54.95 |
| MANUBRIO MTB SPECIALIZED | 1 | Bike Stop | $ 10.95 | $ 10.95 |
| MANUBRIO MTB UNO NIQUEL | 2 | Emilio Mulero LLC | $ 11.95 | $ 23.90 |
| MANUBRIO MTB UNO NEGRO | 1 | Emilio Mulero LLC | $ 11.95 | $ 11.95 |
| MANUBRIO PARED PARA BICI | 1 | Ponce Bicycle | $ 8.95 | $ 8.95 |
| STAND NEGRO PARA BICI PARED | 1 | Ponce Bicycle | $ 8.95 | $ 8.95 |
| SILLIN BMX PEQ ROJO | 4 | Emilio Mulero LLC | $ 4.25 | $ 17.00 |
| SILLIN BMX PEQ BLANCO | 2 | Emilio Mulero LLC | $ 4.25 | $ 8.50 |
| SILLIN BMX PEQ AZUL | 2 | Emilio Mulero LLC | $ 4.25 | $ 8.50 |
| SILLIN BMX PEQ ROSA | 2 | Emilio Mulero LLC | $ 4.25 | $ 8.50 |
| SILLIN BMX PEQ NEGRO | 2 | Emilio Mulero LLC | $ 4.25 | $ 8.50 |
| SILLIN VELO PROST FINO AM | 1 | Emilio Mulero LLC | $ 9.95 | $ 9.95 |
| SILLIN VELO PROS FINO AZUL | 2 | Emilio Mulero LLC | $ 9.95 | $ 19.90 |
| SILLIN VELO PROS FINO ROJO | 1 | Emilio Mulero LLC | $ 9.95 | $ 9.95 |
| SILLIN MONGOSE AMARILLO | 1 | Emilio Mulero LLC | $ 9.95 | $ 9.95 |
| SILLIN MONGOSE NEG AZUL | 1 | Emilio Mulero LLC | $ 9.95 | $ 9.95 |
| SILLIN MTB PROST NEGRO | 2 | Emilio Mulero LLC | $ 11.95 | $ 23.90 |
| SILLIN PROST MTB ROJO | 1 | Emilio Mulero LLC | $ 11.95 | $ 11.95 |
| SILLIN MTB PROST AMARILLO | 2 | Emilio Mulero LLC | $ 11.95 | $ 23.90 |
| SILLIN BMX PROS AMARILLO | 1 | Emilio Mulero LLC | $ 7.95 | $ 7.95 |
| SILLIN MTB PROST NEGRO | 5 | Emilio Mulero LLC | $ 7.95 | $ 39.75 |
| SILLIN PROST BMX ROJO | 4 | Emilio Mulero LLC | $ 7.95 | $ 31.80 |
| SILLIN BMX PROST TODO AZUL | 3 | Emilio Mulero LLC | $ 7.95 | $ 23.85 |
| SILLIS MBX PROST AZUL | 3 | Emilio Mulero LLC | $ 7.95 | $ 23.85 |
| POSTE SILLIN ORIGIN VIOLETA | 1 | Ponce Bicycle | $ 18.95 | $ 18.95 |
| POSTE SILLIN REDLINE | 1 | San Fernando ABC | $ 18.95 | $ 18.95 |
| POSTE SILLIN PROFILE CARB | 2 | Bicycle Express | $ 89.95 | $ 179.90 |
| POSTE SILLIN PROFILE ALUM | 1 | Bicycle Express | $ 29.95 | $ 29.95 |
| BOTELLA CAMELBACK ROSA | 4 | Bike Stop | $ 7.95 | $ 31.80 |
| BOTELLA CAMELBACK VERDE | 3 | Bike Stop | $ 7.95 | $ 23.85 |
| BOTELLA CAMELBACK AZUL | 4 | Bike Stop | $ 7.95 | $ 31.80 |
| BOTELLA CAMELBACK GRIS | 6 | Bike Stop | $ 7.95 | $ 47.70 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| TAPE RUBAIX NEGRO | 3 | Bike Stop | $ 9.95 | $ 29.85 |
| GUANTE BG GEL NEGRO | 3 | Bike Stop | $ 22.00 | $ 66.00 |
| SILLIN POWER SPECIALIZED | 10 | Bike Stop | $ 55.00 | $ 550.00 |
| CABILLO KONTAC BMX NEGRO | 3 | Emilio Mulero LLC | $ 2.15 | $ 6.45 |
| CABILLO KONTAC BMX ROJO | 3 | Emilio Mulero LLC | $ 2.15 | $ 6.45 |
| CABILLO KONTAC BMX AMARILLO | 1 | Emilio Mulero LLC | $ 2.15 | $ 2.15 |
| CABILLO T SCHUIN AM | 3 | Emilio Mulero LLC | $ 2.15 | $ 6.45 |
| CABILLO T SCHWIN ROJO | 3 | Emilio Mulero LLC | $ 2.10 | $ 6.30 |
| CABILLO T SCHWIN AZUL | 1 | Emilio Mulero LLC | $ 2.10 | $ 2.10 |
| CABILLO KONTAC BMX AZUL | 4 | Emilio Mulero LLC | $ 2.10 | $ 8.40 |
| CABILLO FOAM NEGRO | 3 | Emilio Mulero LLC | $ 2.95 | $ 8.85 |
| CABILLO TURBO 12 | 2 | Emilio Mulero LLC | $ 2.10 | $ 4.20 |
| CABILLO VISTA AZUL | 3 | Ciclismo | $ 2.10 | $ 6.30 |
| CABILLO ODYSEY AMARILLO | 2 | Emilio Mulero LLC | $ 3.95 | $ 7.90 |
| CABILLO PROFILE ROJO | 1 | Bicycle Express | $ 6.95 | $ 6.95 |
| CABILLO TITEC BLANCO | 1 | Ponce Bicycle | $ 6.95 | $ 6.95 |
| CABILLO HARRO NEG BMX | 4 | Ciclismo | $ 4.95 | $ 19.80 |
| CABILLO HARO BMX NEGRO | 3 | Ciclismo | $ 4.95 | $ 14.85 |
| CABILLO HARO MTB ROJO | 4 | Ciclismo | $ 4.95 | $ 19.80 |
| CABILLO SUNLITE BLANCO | 5 | Ponce Bicycle | $ 4.95 | $ 24.75 |
| CABILLO VELOFIX BLANCO | 1 | Ponce Bicycle | $ 4.95 | $ 4.95 |
| CABILLO PBike Stop BLANCO | 1 | Ponce Bicycle | $ 3.50 | $ 3.50 |
| GUARDALDO 80 | 2 | Emilio Mulero LLC | $ 4.95 | $ 9.90 |
| POSTE MANUBRIO 12" | 1 | Emilio Mulero LLC | $ 8.95 | $ 8.95 |
| POSTE TIPO HARRO NIQ. | 3 | Ciclismo | $ 8.95 | $ 26.85 |
| POSTE A HEAD ROJO | 2 | Ciclismo | $ 6.95 | $ 13.90 |
| POSTE A HEAD AMARILLO | 2 | Ciclismo | $ 6.95 | $ 13.90 |
| PEDAL ORIGIN BLANCO | 2 | Ponce Bicycle | $ 24.95 | $ 49.90 |
| STAND 27 ALUM CORTAR | 1 | Emilio Mulero LLC | $ 3.95 | $ 3.95 |
| MANIVELA 6 1/2 | 1 | Emilio Mulero LLC | $ 5.50 | $ 5.50 |
| MANIVELA 5 1/2 | 1 | Emilio Mulero LLC | $ 5.50 | $ 5.50 |
| PEDAL VIOLETA PASTA | 1 | Ponce Bicycle | $ 7.95 | $ 7.95 |
| PEDAL TOKEN ROJO | 1 | Prociling | $ 28.95 | $ 28.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| PEDAL 9/16 AZUL PASTA | 1 | Emilio Mulero LLC | $ 2.50 | $ 2.50 |
| PEDAL 9/16 PASTA ROJO | 4 | Emilio Mulero LLC | $ 2.50 | $ 10.00 |
| PEDAL 9/16 PASTA AZUL | 3 | Emilio Mulero LLC | $ 2.50 | $ 7.50 |
| PEDAL 9/16 NEGRO PASTA | 1 | Emilio Mulero LLC | $ 2.50 | $ 2.50 |
| PEDAL 9/16 ALUM AMARILLO | 2 | Emilio Mulero LLC | $ 8.50 | $ 17.00 |
| PEDAL 9/16 NIQUEL ALUM | 4 | Emilio Mulero LLC | $ 8.50 | $ 34.00 |
| PEDAL 9/16 AZUL ALUM | 1 | Emilio Mulero LLC | $ 8.50 | $ 8.50 |
| PEDAL 9/16 ROJO ALUM | 3 | Emilio Mulero LLC | $ 8.50 | $ 25.50 |
| PEDAL 1/2 NEGRO ALUM | 3 | Emilio Mulero LLC | $ 8.50 | $ 25.50 |
| PEDAL ½ AZUL ALUM | 4 | Emilio Mulero LLC | $ 8.50 | $ 34.00 |
| PEDAL ½ ROJO ALUM | 4 | Emilio Mulero LLC | $ 8.50 | $ 34.00 |
| PEDAL ½ NIQUEL ALUM | 3 | Emilio Mulero LLC | $ 8.50 | $ 25.50 |
| CABLE FRENO LASER ORO | 2 | Emilio Mulero LLC | $ 1.75 | $ 3.50 |
| CABLE FRENO  LASER ROJO | 4 | Emilio Mulero LLC | $ 1.75 | $ 7.00 |
| CABLE FRENO LASER AZUL | 6 | Emilio Mulero LLC | $ 1.75 | $ 10.50 |
| CABLE FRENO  LASER NIQUEL | 5 | Emilio Mulero LLC | $ 1.75 | $ 8.75 |
| CABLE FRENO  AZUL | 6 | Emilio Mulero LLC | $ 0.65 | $ 3.90 |
| CABLE FRENO AMARILLO | 6 | Emilio Mulero LLC | $ 0.65 | $ 8.45 |
| CABLE FRENO ROJO | 13 | Emilio Mulero LLC | $ 0.65 | $ 9.10 |
| CABLE FRENO  NEGRO | 14 | Emilio Mulero LLC | $ 0.65 | $ 7.80 |
| CABLE FRENO BLANCO | 12 | Emilio Mulero LLC | $ 0.65 | $ 0.65 |
| PALANCA POSTE SUNTOUR | 1 | Emilio Mulero LLC | $ 8.95 | $ 19.95 |
| POSTE ORIGIN BLANCO | 1 | Ponce Bicycle | $ 19.95 | $ 19.95 |
| POSTE ORIGIN VIOLETA | 1 | Ponce Bicycle | $ 19.95 | $ 54.95 |
| MANIVELA ORIGIN VIOLETA | 1 | Ponce Bicycle | $ 54.95 | $ 54.95 |
| MANIVELA ORIGIN ROJO | 1 | Ponce Bicycle | $ 54.95 | $ 31.80 |
| TREINER WHELL UNIVERAL 20 | 4 | Emilio Mulero LLC | $ 7.95 | $ 15.90 |
| MANECILLAS 2 CABLES | 2 | Ponce Bicycle | $ 7.95 | $ 10.65 |
| MANECILLAS T TECH ROSA | 3 | Emilio Mulero LLC | $ 3.55 | $ 7.90 |
| MANECILLA T TEACH NEGRA | 2 | Emilio Mulero LLC | $ 3.95 | $ 22.95 |
| FOCO GENERADOR | 1 | Ponce Bicycle | $ 22.95 | $ 7.95 |
| FRENO TECTRO | 1 | Emilio Mulero LLC | $ 7.95 | $ 7.95 |
| FRENO MINI SET NIQUEL | 1 | Emilio Mulero LLC | $ 8.95 | $ 8.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| FRENO MINI NIQUEL SOLO | 1 | Emilio Mulero LLC | $ 7.95 | $ 7.95 |
| FRENO MINI NEGRO SET | 2 | Emilio Mulero LLC | $ 8.95 | $ 17.90 |
| FRENO MINI NEGRO SOLO | 1 | Emilio Mulero LLC | $ 7.95 | $ 7.95 |
| FRENO MINI AZUL SET | 1 | Emilio Mulero LLC | $ 8.95 | $ 8.95 |
| FRENO MINI AZUL SOLO | 1 | Emilio Mulero LLC | $ 7.95 | $ 7.95 |
| FRENO MINI ROJO SET | 2 | Emilio Mulero LLC | $ 8.95 | $ 17.90 |
| FRENO MINI ROJO SOLO | 1 | Emilio Mulero LLC | $ 7.95 | $ 7.95 |
| SET FRENO T TECH ROJO | 1 | Emilio Mulero LLC | $ 6.50 | $ 6.50 |
| FRENO ANGOLA SET BMX | 1 | Ciclismo | $ 6.95 | $ 6.95 |
| FRENO BURRA NIQUEL | 1 | Emilio Mulero LLC | $ 6.95 | $ 6.95 |
| BOCINA VERDE | 5 | Ciclismo | $ 2.25 | $ 11.25 |
| FOCO GENERADOR CUADRADO | 1 | Ponce Bicycle | $ 24.95 | $ 24.95 |
| FRENO V BRAKE MTB | 1 | Ciclismo | $ 9.95 | $ 9.95 |
| PISTOLA GOTCHA VICTOR | 1 | San Fernando ABC | $ 98.00 | $ 98.00 |
| SPONKY | 10 | Ciclismo | $ 2.50 | $ 25.00 |
| BASE BOTELLA SUNLITE | 1 | Ponce Bicycle | $ 5.95 | $ 5.95 |
| RIFLE QUEST | 1 | J&G Distributor | $ 159.00 | $ 159.00 |
| RIFLE DAISY 880 | 1 | J&G Distributor | $ 79.95 | $ 79.95 |
| RIFLE TIPO CHENY DAN | 1 | J&G Distributor | $ 139.95 | $ 139.95 |
| RIFLE DAYSY PUMP | 1 | J&G Distributor | $ 59.95 | $ 59.95 |
| RIFLE PELETS 25 | 1 | J&G Distributor | $ 149.95 | $ 149.95 |
| MAYA BLANCA BALONCESTO | 3 | Deportes Salvador Color | $ 1.25 | $ 3.75 |
| MAYA COLORES BALONCESTO | 14 | Deportes Salvador Color | $ 1.75 | $ 24.50 |
| MAYA CADENA BASKET | 2 | Deportes Salvador Color | $ 6.95 | $ 13.90 |
| RAQUETA PINGPONG BUTERFLY | 1 | Deportes Salvador Color | $ 23.00 | $ 23.00 |
| RAQUETA TUSAMY | 1 | Deportes Salvador Color | $ 8.95 | $ 8.95 |
| BOLAS PING PONG BLANCAS | 2 | Deportes Salvador Color | $ 2.25 | $ 4.50 |
| PUNTOS CHINO TIRO BLANCO | 2 | Deportes Salvador Color | $ 2.25 | $ 4.50 |
| TRIANGULO BILLARD | 1 | Emilio Mulero LLC | $ 3.95 | $ 3.95 |
| MAYA BOLLEYBALL | 1 | Deportes Salvador Color | $ 16.00 | $ 16.00 |
| BULTO DE RAQUETA | 3 | Deportes Salvador Color | $ 8.95 | $ 26.85 |
| GUNTELETAS DE BOXEO | 1 | Deportes Salvador Color | $ 23.95 | $ 23.95 |
| BOLA MINI BASKET | 1 | Deportes Salvador Color | $ 6.95 | $ 6.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| BOLA Bike Work Distributor 712 MIKASA | 1 | Deportes Salvador Color | $ 23.00 | $ 23.00 |
| BOLA SOKER | 1 | Deportes Salvador Color | $ 8.95 | $ 8.95 |
| BOLA MOLTEN 1500 VERDE | 1 | Deportes Salvador Color | $ 22.00 | $ 22.00 |
| BOLA GM7 MOLTEN | 2 | Deportes Salvador Color | $ 24.00 | $ 48.00 |
| BOLA GG7 MOLTEN | 2 | Deportes Salvador Color | $ 31.00 | $ 62.00 |
| BOLA RBBC | 2 | Deportes Salvador Color | $ 7.95 | $ 15.90 |
| BOLA MIKASA520 | 1 | Deportes Salvador Color | $ 6.95 | $ 6.95 |
| BOLA AZUL BOLLYBALL | 2 | Deportes Salvador Color | $ 14.95 | $ 29.90 |
| BOLA BOLEYBALL MANCHAS | 1 | Deportes Salvador Color | $ 14.95 | $ 14.95 |
| BOLA MOLTEN GR5 | 3 | Deportes Salvador Color | $ 7.50 | $ 22.50 |
| ESPINILLERAS NIKE | 6 | Deportes Salvador Color | $ 8.95 | $ 53.70 |
| RODILLERAS VOLLEYBALL | 1 | Deportes Salvador Color | $ 7.95 | $ 7.95 |
| MAYAS PING PONG | 3 | Deportes Salvador Color | $ 4.95 | $ 14.85 |
| BOLA SAPITO | 1 | Deportes Salvador Color | $ 14.95 | $ 14.95 |
| CANASTO | 1 | Deportes Salvador Color | $ 39.95 | $ 39.95 |
| BULTO ZOL PEQ | 1 | ZOL | $ 10.95 | $ 10.95 |
| BULTO ZOL GDE | 1 | ZOL | $ 10.95 | $ 10.95 |
| SET CODERAS | | Deportes Salvador Color | $ 10.95 | $ - |
| PATINETA | 1 | San Fernando ABC | $ 49.95 | $ 49.95 |
| TRUCK PATINETA | 2 | San Fernando ABC | $ 16.95 | $ 33.90 |
| MANUBRIO HARRO NEGRO | 1 | Ciclismo | $ 8.95 | $ 8.95 |
| MANUBRIO MICRO ROJO | 1 | Emilio Mulero LLC | $ 8.95 | $ 8.95 |
| MANUBRIO MICRO AZUL | 3 | Emilio Mulero LLC | $ 8.95 | $ 26.85 |
| MANUBRIO MICRO NIQUEL | 1 | Emilio Mulero LLC | $ 8.95 | $ 8.95 |
| BOLA VOLLEYBALL MOLTEN 5000 | 1 | Deportes Salvador Color | $ 23.95 | $ 23.95 |
| MANUBRIO MONT ROJO | 2 | Emilio Mulero LLC | $ 8.95 | $ 17.90 |
| SET PADS FRENO MTB | 24 | INTERNET | $ 8.95 | $ 214.80 |
| MANUBRIO T DYNO | 1 | Bicycle Express | $ 6.95 | $ 6.95 |
| MANUBRIO T GT | 1 | Bicycle Express | $ 6.95 | $ 6.95 |
| SPEED LOUDER KIT RIFLE | 1 | J&G Distributor | $ 12.95 | $ 12.95 |
| CASTO GIRO REEF | 1 | Bicycle Express | $ 39.00 | $ 39.00 |
| CASCO GIRO VERONA | 1 | Bicycle Express | $ 24.70 | $ 24.70 |
| CASCO GIRO BLACK TRINITY | 1 | Bicycle Express | $ 28.95 | $ 28.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CASCO GIRO TRINITY | 1 | Bicycle Express | $ 28.70 | $ 28.70 |
| CASCO GIRO FORRAY | 1 | Bicycle Express | $ 38.45 | $ 38.45 |
| CASCO GIRO TRINITY VERDE | 1 | Bicycle Express | $ 24.70 | $ 24.70 |
| CASCO CANONDALE TERAMO | 1 | Bike Work Distributor | $ 79.00 | $ 79.00 |
| CASCO ZOL GRIS TITANIUM | 1 | ZOL | $ 39.00 | $ 39.00 |
| CASCO ZOL FOCO TRASERO | 1 | ZOL | $ 49.00 | $ 49.00 |
| CASCO BELL SOLAR AZUL | 1 | Bicycle Express | $ 39.00 | $ 39.00 |
| CASCO BELL SOLAR ROJO | 1 | Bicycle Express | $ 39.00 | $ 39.00 |
| CASO SPECIALIZED PROPERO | 1 | Bike Stop | $ 79.00 | $ 79.00 |
| CASCO SPECIALIDAD PROPERO | 1 | Bike Stop | $ 59.00 | $ 59.00 |
| CASO SPECIALIZED ALINOS | 1 | Bike Stop | $ 27.95 | $ 27.95 |
| CASCO ESPECIALIEZ TOCTI VERA | 1 | Bike Stop | $ 37.50 | $ 37.50 |
| CASCO SPECIALIZEZ TATIC CHINA | 1 | Bike Stop | $ 37.50 | $ 37.50 |
| CASCO SKATE GRIS | 1 | Ponce Bicycle | $ 24.00 | $ 24.00 |
| MEDIA CANONDALE | 10 | Bike Work Distributor | $ 7.95 | $ 79.50 |
| MEDIAS CANONDALE | 2 | Bike Work Distributor | $ 8.95 | $ 17.90 |
| MEDIAS TRUSHOE | 8 | Caribbean Athletic | $ 8.95 | $ 71.60 |
| MEDIA BELLWHETER ROSAS | 2 | Bicycle Express | $ 7.95 | $ 15.90 |
| MEDIAS MUSER | 5 | Bicycle Express | $ 7.95 | $ 39.75 |
| MEDIAS COMPETICION | 1 | Bicycle Express | $ 24.95 | $ 24.95 |
| BRASO RAC BONES 3BICI | 1 | Bike Stop | $ 18.00 | $ 18.00 |
| MEDIAS CORNEAW | 1 | Bicycle Express | $ 7.95 | $ 7.95 |
| ZAPATA DE RACK BONES | 1 | Bike Stop | $ 2.95 | $ 2.95 |
| PLANTILLA DE ZAPATILLAS | 5 | Bike Stop | $ 29.95 | $ 149.75 |
| BOMBA DE PIZO SPECIALIZED | 2 | Bike Stop | $ 35.00 | $ 70.00 |
| CUADRO SPECIALIZED COMP 49 | 1 | Bike Stop | $ 200.00 | $ 200.00 |
| CUADRO SPECIALIZED COMP 54 | 1 | Bike Stop | $ 200.00 | $ 200.00 |
| CUADRO CAD 10 CANONDALE | 1 | Bike Work Distributor | $ 5.95 | $ 5.95 |
| CAMON MAVIC CPX22 | 1 | Ponce Bicycle | $ 149.95 | $ 149.95 |
| CAMON 700 ALUM ETE | 3 | Ponce Bicycle | $ 99.00 | $ 297.00 |
| CAMON 29 MTB ALUM | 1 | Emilio Mulero LLC | $ 58.95 | $ 58.95 |
| CAMON 26 MTB ALUM | 2 | Emilio Mulero LLC | $ 48.95 | $ 97.90 |
| CAMON 26 SUNFIGLER | 1 | Emilio Mulero LLC | $ 450.00 | $ 450.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CAMONES 29 VITTORIA MTB | 1 | Bicycle Express | $ 395.00 | $ 395.00 |
| TREINER | 1 | Emilio Mulero LLC | $ 189.00 | $ 189.00 |
| BARGADOR BICI 2 | 2 | Emilio Mulero LLC | $ 69.00 | $ 138.00 |
| CARGADOR 1 BICI | 1 | Bike Stop | $ 31.00 | $ 31.00 |
| CARGADOR`2  BICI BONES | 1 | Bike Stop | $ 89.00 | $ 89.00 |
| ANILLAS ALUM 700 | 6 | Ponce Bicycle | $ 26.00 | $ 156.00 |
| CAMON 26 DISWICH | 1 | QBP | $ 185.00 | $ 185.00 |
| ZAPATILLAS SPECIALIZED TASOR | 3 | Bike Stop | $ 30.00 | $ 90.00 |
| ZAPATILLAS SPECIALIZED SPORT RD | 6 | Bike Stop | $ 55.00 | $ 330.00 |
| ZAPATILLAS SPECIALIZED COMP | 3 | Bike Stop | $ 35.00 | $ 105.00 |
| ZAPATILLAS   SPECIALIZED MTB SPORT | 4 | Bike Stop | $ 55.00 | $ 220.00 |
| ZAPATILLAS RIATA MUSER | 2 | Bike Stop | $ 55.00 | $ 110.00 |
| ZAPATILLAS SPIRITA SPECIALIZED | 2 | Bike Stop | $ 55.00 | $ 110.00 |
| ZAPATILLAS ZOL MTB | 3 | ZOL | $ 75.00 | $ 225.00 |
| ZAPATILLAS TENIS CLIP | 3 | ZOL | $ 50.00 | $ 150.00 |
| LUBRICANTES SPRAY | 7 | Bicycle Express | $ 5.10 | $ 35.70 |
| LUBRICANTE CLEAN RIDE 4 OZ | 10 | Bicycle Express | $ 4.05 | $ 40.50 |
| LUBRICANTE CLEAN RIDE 8 OZ | 1 | Bicycle Express | $ 5.10 | $ 5.10 |
| LUBRICANTE WET RIDE 4 OZ | 2 | Bicycle Express | $ 4.05 | $ 8.10 |
| LUBRICANTE WET RIDE 8 OZ | 5 | Bicycle Express | $ 5.10 | $ 25.50 |
| ZAPATILLAS SPORT ROAD ROSAS | 4 | Bike Stop | $ 55.00 | $ 220.00 |
| LUBRICANTE EPIC RIDE 4OZ | 8 | Bicycle Express | $ 4.05 | $ 32.40 |
| LUBRICANTE EPIC RIDE 8 OZ | 8 | Bicycle Express | $ 4.05 | $ 32.40 |
| FINISH LINE POLISH BLANCO | 10 | Bicycle Express | $ 5.10 | $ 51.00 |
| WASH SHINE AZUL | 4 | Bicycle Express | $ 5.10 | $ 20.40 |
| DEGREASER PEQ | 5 | Bicycle Express | $ 5.10 | $ 25.50 |
| DEGREASER GRANDE | 8 | Bicycle Express | $ 6.10 | $ 48.80 |
| GARASA CLEAR 16 OZ | 2 | Bicycle Express | $ 11.50 | $ 23.00 |
| MOC OFF PARA CADENA | 2 | Coach Endurance | $ 8.95 | $ 17.90 |
| STINGER GOMING | 82 | Bicycle Express | $ 1.45 | $ 118.90 |
| BLOCKS GOMINGS | 20 | Bicycle Express | $ 1.45 | $ 29.00 |
| GATORADE GOMINGS | 4 | GATORADE | $ 1.55 | $ 6.20 |
| STINGER GEL | 111 | Bicycle Express | $ 0.95 | $ 105.45 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| ENDURANCE POLVO | 5 | Bicycle Express | $ 1.65 | $ 8.25 |
| ENDURANCE GATORADE | 4 | GATORADE | $ 0.95 | $ 3.80 |
| BATERIA 2032 | 6 | Bike Stop | $ 2.21 | $ 13.26 |
| ACCEL GEL | 167 | Bicycle Express | $ 0.95 | $ 158.65 |
| PASTILLA METAZULT POTE | 1 | Bicycle Express | $ 22.95 | $ 22.95 |
| BAR CLICK GALLETAS | 10 | Bicycle Express | $ 1.25 | $ 12.50 |
| CADENA COLORES | 3 | Emilio Mulero LLC | $ 3.95 | $ 11.85 |
| CADENA 8 PASOS | 6 | Emilio Mulero LLC | $ 5.25 | $ 31.50 |
| Cadena 7 Pasos | 3 | Emilio Mulero LLC | $ 4.85 | $ 14.55 |
| Cadena 6 Pasos | 9 | Emilio Mulero LLC | $ 3.75 | $ 33.75 |
| Cadena 11 Pasos | 4 | Emilio Mulero LLC | $ 22.95 | $ 91.80 |
| Candena 9 Pasos | 1 | Emilio Mulero LLC | $ 11.95 | $ 11.95 |
| Cadena Ultegra 10 Pasos | 6 | QBP | $ 29.95 | $ 179.70 |
| Cadena Shimano 9 Pasos | 7 | QBP | $ 24.95 | $ 174.65 |
| Cadena Sram 10 Pasos | 1 | QBP | $ 35.95 | $ 35.95 |
| Cadena 510   10 pasos | 9 | Emilio Mulero LLC | $ 14.50 | $ 130.50 |
| Disco 180mm | 1 | Ponce Bicycle | $ 14.99 | $ 14.99 |
| Freno Hidráulico Del | 1 | Bike Stop Distributor | $ 39.00 | $ 39.00 |
| Stand Ajustable | 1 | Emilio Mulero LLC | $ 3.25 | $ 3.25 |
| Plato 44 D | 1 | San Fernando ABC | $ 12.95 | $ 12.95 |
| Botines de Manivela | 16 | QBP | $ 5.95 | $ 95.20 |
| Abrasadera Specialized | 6 | Bike Stop Distributor | $ 5.25 | $ 31.50 |
| Abrasadera Token Oro | 1 | Prociciling | $ 24.95 | $ 24.95 |
| Abrasadera Components | 1 | Ponce Bicycle | $ 16.95 | $ 16.95 |
| Estrella Llavero Token | 2 | Prociciling | $ 6.95 | $ 13.90 |
| Estrella Transm Token | 1 | Prociciling | $ 49.95 | $ 49.95 |
| Estrella Knc Oro | 1 | Pepe Gramo | $ 24.95 | $ 24.95 |
| Estrella Transm Token | 3 | Ponce Bicycle | $ 28.95 | $ 86.85 |
| Cadena 1/2 x 1/8 negra | 10 | Emilio Mulero LLC | $ 3.95 | $ 39.50 |
| Cadena 1/2 x 1/8 niquel | 6 | Emilio Mulero LLC | $ 4.95 | $ 29.70 |
| Tuerca Casete Token | 1 | Prociciling | $ 8.95 | $ 8.95 |
| Spacer Horquilla | 14 | Pepe Gramo | $ 3.95 | $ 55.30 |
| Tornillo de Manivela | 2 | Pepe Gramo | $ 11.95 | $ 23.90 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Tornillo de Manivela Est | 1 | Ponce Bicycle | $ 6.95 | $ 6.95 |
| Tapon Poste Manubrio | 4 | Bike Stop Distributor | $ 3.95 | $ 15.80 |
| Tapon Poste KNC | 1 | Pepe Gramo | $ 9.95 | $ 9.95 |
| Spacer 1" Token | 1 | Prociling | $ 9.95 | $ 9.95 |
| Varbias Tubles Stand | 1 | Pepe Gramo | $ 12.95 | $ 12.95 |
| Válvulas Colores | 4 | Pepe Gramo | $ 14.95 | $ 59.80 |
| Bomba Air Shot | 2 | Bicycle Express | $ 12.95 | $ 25.90 |
| Bomba Micro Flute | 1 | Bicycle Express | $ 9.95 | $ 9.95 |
| Air Abrasadera | 4 | Emilio Mulero LLC | $ 2.25 | $ 9.00 |
| Air Tool Specialized | 2 | Bike Stop Distributor | $ 13.00 | $ 26.00 |
| Qr Components | 1 | Ponce Bicycle | $ 24.00 | $ 24.00 |
| Set Qr | 2 | Emilio Mulero LLC | $ 6.95 | $ 13.90 |
| Puler de Manivela | 1 | Ponce Bicycle | $ 6.95 | $ 6.95 |
| Llave Cadena Cortar | 1 | Ponce Bicycle | $ 6.95 | $ 6.95 |
| Graza Park | 1 | Emilio Mulero LLC | $ 5.95 | $ 5.95 |
| Llave Cortar Cadena | 7 | Emilio Mulero LLC | $ 2.25 | $ 15.75 |
| Raqueta Mata Mosca | 1 | Ponce Bicycle | $ 6.95 | $ 6.95 |
| Shifter 9 Pasos | 2 | Ponce Bicycle | $ 59.00 | $ 118.00 |
| Llave Allen Llavero | 6 | Ciclismo | $ 2.25 | $ 13.50 |
| Manecillas Freno Shimano | 1 | Ponce Bicycle | $ 28.00 | $ 28.00 |
| Tensor Cadena Flecha | 9 | Ca | $ 5.95 | $ 53.55 |
| Grip Shifter 8 Pasos | 2 | Ponce Bicycle | $ 9.95 | $ 19.90 |
| Convertidor BB30 Rosca | 2 | Ponce Bicycle | $ 12.95 | $ 25.90 |
| Grip Shift Sran 7 Pasos | 1 | Ponce Bicycle | $ 24.95 | $ 24.95 |
| Adapter Caliper 180 | 2 | Ponce Bicycle | $ 9.95 | $ 19.90 |
| Gomita Freno V Brake | 5 | Ciclismo | $ 1.75 | $ 8.75 |
| Bomba Pie Cte | 2 | Emilio Mulero LLC | $ 4.95 | $ 9.90 |
| Horquilla 700  1" | 1 | Emilio Mulero LLC | $ 9.95 | $ 9.95 |
| Estrella Piñón Filo | 34 | Ciclismo | $ 1.95 | $ 66.30 |
| Eje Freno Pie | 5 | Ciclismo | $ 2.95 | $ 14.75 |
| Botella Co2 Rosca | 37 | Bicycle Express | $ 1.25 | $ 46.25 |
| Manga Bomba Pie Specialized | 8 | Bicycle Express | $ 9.95 | $ 79.60 |
| Candado Sars | 1 | Bike Stop Distributor | $ 16.95 | $ 16.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Sorbetos Rayos | 1 | Ciclismo | $ 1.95 | $ 1.95 |
| Llave Sacar Goma | 4 | Emilio Mulero LLC | $ 2.25 | $ 9.00 |
| Camon Fixie Oroin | 1 | Ponce Bicycle | $ 89.00 | $ 89.00 |
| Cadena 1/2 x 1/8 Negra | 2 | Emilio Mulero LLC | $ 3.95 | $ 7.90 |
| Computadora Sigma Heart Rate | 1 | Bike Stop Distributor | $ 79.00 | $ 79.00 |
| Computadora Sigma BC 1009 | 1 | Bike Stop Distributor | $ 59.00 | $ 59.00 |
| Computadora Sigma 1212 | 1 | Bike Stop Distributor | $ 24.00 | $ 24.00 |
| Computadora Specialized Ant | 3 | Bike Stop Distributor | $ 69.00 | $ 207.00 |
| Computadora Specialized Cad | 3 | Bike Stop Distributor | $ 39.00 | $ 117.00 |
| Computadora Specialized Sport | 1 | Bike Stop Distributor | $ 13.00 | $ 13.00 |
| Computadora Bontrayer Trip 100 | 3 | Bicycle Express | $ 26.00 | $ 78.00 |
| Pedal Wellgo Road | 2 | Emilio Mulero LLC | $ 28.00 | $ 56.00 |
| Pedal Look Easy | 3 | LA Boutique | $ 59.00 | $ 177.00 |
| Pedal Crambrother Candy Oro | 2 | Bicycle Express | $ 59.00 | $ 118.00 |
| Pedal Crambrother 3 Rojo | 1 | Bicycle Express | $ 79.95 | $ 79.95 |
| Pedal Crambrother 1 Rojo | 1 | Bicycle Express | $ 39.00 | $ 39.00 |
| Pedal Exustar EPM 211 mtb | 1 | Bicycle Express | $ 25.00 | $ 25.00 |
| Pedal EPM 222 MTB | 1 | Bike Stop Distributor | $ 59.00 | $ 59.00 |
| Pedal Look | 1 | Bike Stop Distributor | $ 79.95 | $ 79.95 |
| Pedal Exastar Plataforma | 1 | LA Boutique | $ 59.00 | $ 59.00 |
| Pedal Exastar Ruadi Eco | 3 | Bike Stop Distributor | $ 23.00 | $ 69.00 |
| Pedal Ruta Sellado | 1 | Bike Stop Distributor | $ 39.00 | $ 39.00 |
| Pedal MTB Plataforma | 1 | Bike Stop Distributor | $ 26.00 | $ 26.00 |
| Pedal Look Road | 1 | LA Boutique | $ 109.00 | $ 109.00 |
| Camisilla 700 | 56 | QBP | $ 1.50 | $ 84.00 |
| Bala 9mm | 3 | J&G Distrubutor | $ 24.00 | $ 72.00 |
| Binocular | 2 | J&G Distrubutor | $ 12.00 | $ 24.00 |
| Adapter Poste Ahead | 1 | Ponce Bicycle | $ 8.95 | $ 8.95 |
| Freehub | 2 | Bike Stop Distributor | $ 18.00 | $ 36.00 |
| Clip MTB Wellgo | 2 | Emilio Mulero LLC | $ 7.95 | $ 15.90 |
| Botella Susp Fox | 1 | Bike Stop Distributor | $ 259.00 | $ 259.00 |
| Tiza Billard | 31 | Emilio Mulero LLC | $ 0.12 | $ 3.72 |
| Bottom Braket Shimano | 4 | QBP | $ 18.00 | $ 72.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Transmision Trasera Ultegra | 3 | QBP | $ 79.00 | $ 237.00 |
| Transmision SLX Trasera | 1 | Ponce Bicycle | $ 92.95 | $ 92.95 |
| Transmision Deore Trasera | 1 | Ponce Bicycle | $ 89.00 | $ 89.00 |
| Transmision 105 Del | 1 | QBP | $ 29.00 | $ 29.00 |
| Backguard Gt | 1 | Ponce Bicycle | $ 34.95 | $ 34.95 |
| Transmision Trasera Micro Shift | 1 | Ponce Bicycle | $ 9.95 | $ 9.95 |
| Transmision Del Claris | 1 | Ponce Bicycle | $ 12.95 | $ 12.95 |
| Transmision Del Sora | 1 | Ponce Bicycle | $ 24.95 | $ 24.95 |
| Transmision Del Maric | 1 | Ponce Bicycle | $ 18.95 | $ 18.95 |
| Transmision 105 Del | 1 | Emilio Mulero LLC | $ 22.95 | $ 22.95 |
| Transmision Deore XL Del | 4 | Ponce Bicycle | $ 12.95 | $ 51.80 |
| Transmision Del Shimano Alivio | 2 | Ponce Bicycle | $ 28.00 | $ 56.00 |
| Transmision Shimano Del Eco | 1 | Ponce Bicycle | $ 38.00 | $ 38.00 |
| Botton Braket Token | 3 | Prociling | $ 79.00 | $ 237.00 |
| Abrasadera Haro Fina | 2 | Ciclismo | $ 6.00 | $ 12.00 |
| Abrasadera Haro Ancha | 1 | Ciclismo | $ 6.00 | $ 6.00 |
| Abrasadera Haro 1 Tornillo | 1 | Ciclismo | $ 6.00 | $ 6.00 |
| Abrasadera T Mongoose | 1 | Ciclismo | $ 3.00 | $ 3.00 |
| Abrasadera de Transmision | 1 | QBP | $ 9.00 | $ 9.00 |
| Abrasadera T Odyssey | 1 | Emilio Mulero LLC | $ 1.50 | $ 1.50 |
| Tapon Manubrio Alum | 1 | Ponce Bicycle | $ 6.95 | $ 6.95 |
| Bola Mingu Billard | 3 | Emilio Mulero LLC | $ 1.80 | $ 5.40 |
| Sillin Zelle Italia | 1 | Bicycle Express | $ 38.95 | $ 38.95 |
| Poste Manubrio Specialized | 3 | Bike Stop Distributor | $ 32.00 | $ 96.00 |
| Poste Manubrio Specialized | 2 | Bike Stop Distributor | $ 32.00 | $ 64.00 |
| Poste Sillin Richey Carbon | 1 | Bicycle Express | $ 89.00 | $ 89.00 |
| Poste Sillin Jamis | 1 | Ponce Bicycle | $ 18.95 | $ 18.95 |
| Poste Sillin Avanin | 1 | Ponce Bicycle | $ 14.00 | $ 14.00 |
| Set Freno Token | 1 | Prociling | $ 225.00 | $ 225.00 |
| Manivela FSA | 1 | Ponce Bicycle | $ 115.00 | $ 115.00 |
| Union 9 Pasos | 8 | QBP | $ 3.95 | $ 31.60 |
| Union Cadena 10 Pasos | 1 | QBP | $ 1.75 | $ 1.75 |
| Union Cadena 11 Pasos | 4 | QBP | $ 1.75 | $ 7.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Frehub Campanolo | 1 | QBP | $ 79.00 | $ 79.00 |
| Cangrejo 101 Del | 1 | Bike Stop Distributor | $ 45.00 | $ 45.00 |
| Tapon de Manivela | 1 | Bike Stop Distributor | $ 7.95 | $ 7.95 |
| Kit Sangrar Frenos | 1 | Bike Stop Distributor | $ 27.00 | $ 27.00 |
| Puntal Cable Azul | 2 | QBP | $ 0.10 | $ 0.20 |
| Punta Cable Rojo | 1 | QBP | $ 0.10 | $ 0.10 |
| Punta Cable Oro | 1 | QBP | $ 0.10 | $ 0.10 |
| Terminal Cover Freno | 1 | QBP | $ 0.20 | $ 0.20 |
| Terminal Cover Transmision | 1 | QBP | $ 0.20 | $ 0.20 |
| Piñas Del Shimano | 2 | Bike Stop Distributor | $ 26.00 | $ 52.00 |
| Piñas Del Shimano Deore | 1 | Bike Stop Distributor | $ 36.00 | $ 36.00 |
| Piñas Del Transmision Alum | 1 | Ponce Bicycle | $ 45.00 | $ 45.00 |
| Piña Transmision 12mm eje | 1 | Ciclismo | $ 7.95 | $ 7.95 |
| Puntal Cable Negro | 1 | QBP | $ 0.10 | $ 0.10 |
| Tapon de Manivela Dura Acc | 4 | Bike Stop Distributor | $ 7.95 | $ 31.80 |
| Tapon Manivela 5700 | 3 | Bike Stop Distributor | $ 3.50 | $ 10.50 |
| Tapon Manivela 5600 | 2 | Bike Stop Distributor | $ 5.95 | $ 11.90 |
| Botella Polar 20 02 | 17 | Bike Stop Distributor | $ 7.95 | $ 135.15 |
| Botellas Polar 24oz | 15 | Motopack | $ 6.95 | $ 104.25 |
| Pantaloneta Bellweter | 12 | Bicycle Express | $ 24.00 | $ 288.00 |
| Pantaloneta Bellweter | 5 | Bicycle Express | $ 28.00 | $ 140.00 |
| Pantaloneta ZerFas | 1 | Caribbean Athletic | $ 26.00 | $ 26.00 |
| Pantaloneta Funkier | 5 | Procicling | $ 38.00 | $ 190.00 |
| Pantaloneta Funkier | 6 | Procicling | $ 38.00 | $ 228.00 |
| Pantaloneta Funkier | 2 | Procicling | $ 59.00 | $ 118.00 |
| Pantaloneta Specialized | 1 | Bike Stop Distributor | $ 38.00 | $ 38.00 |
| Pantaloneta Gel Bellweter | 3 | Bicycle Express | $ 38.00 | $ 114.00 |
| Freno U Brake Odyssey | 2 | Emilio Mulero LLC | $ 12.95 | $ 25.90 |
| Cadena Campanolo | 3 | QBP | $ 49.00 | $ 147.00 |
| Foco 2 Baterias | 2 | Emilio Mulero LLC | $ 11.95 | $ 23.90 |
| Llave 1/2 Union | 10 | QBP | $ 2.95 | $ 29.50 |
| Tapa Valvula Ardilla | 10 | Emilio Mulero LLC | $ 1.35 | $ 13.50 |
| Casette Sun Race 9 Speed | 2 | Emilio Mulero LLC | $ 18.25 | $ 36.50 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Casette Sun Race 10 Speed | 2 | Emilio Mulero LLC | $ 35.95 | $ 71.90 |
| Casette Sun Race 8 Speed | 2 | Emilio Mulero LLC | $ 11.25 | $ 22.50 |
| Casette 11-34  10 Speed | 1 | Emilio Mulero LLC | $ 35.95 | $ 35.95 |
| Maso 8 | 1 | Emilio Mulero LLC | $ 8.95 | $ 8.95 |
| Casette Shimano 101  11p | 1 | QBP | $ 89.00 | $ 89.00 |
| Casett Shimano 11 P 1128 | 1 | QBP | $ 89.00 | $ 89.00 |
| Casett Shimano 9  1125 | 2 | QBP | $ 54.00 | $ 108.00 |
| Eje Trasero 10 Del | 21 | Emilio Mulero LLC | $ 0.95 | $ 19.95 |
| Eje Trasero Hueco | 4 | Emilio Mulero LLC | $ 0.95 | $ 3.80 |
| Eje Del Hueco | 10 | Emilio Mulero LLC | $ 0.95 | $ 9.50 |
| Aguja Del | 4 | Emilio Mulero LLC | $ 1.95 | $ 7.80 |
| Dro Paul | 17 | QBP | $ 12.95 | $ 220.15 |
| Caset Campanolo | 1 | QBP | $ 64.00 | $ 64.00 |
| Maso 6 Pasos | 1 | Emilio Mulero LLC | $ 8.95 | $ 8.95 |
| Spacer 1/4 Carbon | 19 | QBP | $ 1.75 | $ 33.25 |
| Spacer de Grado | 5 | Bike Stop Distributor | $ 1.75 | $ 8.75 |
| Goma de Shifter | 12 | QBP | $ 14.00 | $ 168.00 |
| Goma de Shifter Sran | 2 | QBP | $ 9.95 | $ 19.90 |
| Ansuelos | 50 | J&G Distrubutor | $ 0.05 | $ 2.50 |
| Plumilla | 6 | J&G Distrubutor | $ 1.75 | $ 10.50 |
| Libro de Guitarra | 2 | Aponte Dist | $ 4.95 | $ 9.90 |
| Libro de Cuatro | 1 | Aponte Dist | $ 4.95 | $ 4.95 |
| Bocina 3 Sonidos | 2 | Cupey | $ 6.95 | $ 13.90 |
| Set Cuerdas Basso | 1 | Aponte Dist | $ 12.95 | $ 12.95 |
| Set Cuerdas Electricas | 3 | Aponte Dist | $ 5.95 | $ 17.85 |
| Cuerdas | 8 | Aponte Dist | $ 0.60 | $ 4.80 |
| Cuerdas Cuatro Set | 3 | Aponte Dist | $ 66.95 | $ 200.85 |
| Pesas Pesca | 14 | J&G Distrubutor | $ 0.10 | $ 1.40 |
| Vapores Billard | 16 | Emilio Mulero LLC | $ 0.15 | $ 2.40 |
| Cuerdas Metal Set | 1 | Aponte Dist | $ 6.95 | $ 6.95 |
| Bolas Tenis Set | 2 | Deportes Salvador Color | $ 3.95 | $ 7.90 |
| Hilo de Pesca | 5 | Deportes Salvador Color | $ 1.75 | $ 8.75 |
| Sepillo Billard | 1 | Emilio Mulero LLC | $ 2.65 | $ 2.65 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Bolo 9 Billard | 2 | Emilio Mulero LLC | $ 4.25 | $ 8.50 |
| Cadena Tiza Billard | 2 | Emilio Mulero LLC | $ 1.75 | $ 3.50 |
| Pajuelas | 4 | Aponte Dist | $ 0.35 | $ 1.40 |
| Base para eje 5/8 | 1 | Emilio Mulero LLC | $ 6.95 | $ 6.95 |
| Punto Tiro al Blanco | 20 | J&G Distrubutor | $ 0.35 | $ 7.00 |
| Pantalon Corto MTB | 1 | Bicycle Express | $ 18.95 | $ 18.95 |
| Frewheels 14 Dientes | 2 | Emilio Mulero LLC | $ 9.95 | $ 19.90 |
| Caliper Disco | 1 | Ponce Bicycle | $ 14.95 | $ 14.95 |
| Goma 14 Negra | 4 | Emilio Mulero LLC | $ 2.95 | $ 11.80 |
| Goma 20 T3  16 Negra | 6 | Emilio Mulero LLC | $ 3.95 | $ 23.70 |
| Goma T3  16  Negra | 2 | Emilio Mulero LLC | $ 3.25 | $ 6.50 |
| Goma 16 T3  Blanca | 2 | Emilio Mulero LLC | $ 3.25 | $ 6.50 |
| Goma 12 + 3 Blanca | 6 | Emilio Mulero LLC | $ 2.95 | $ 17.70 |
| Goma 18 + 3 Negra | 1 | Emilio Mulero LLC | $ 3.95 | $ 3.95 |
| Goma 12 + 3 Negra | 7 | Emilio Mulero LLC | $ 2.75 | $ 19.25 |
| Goma 18 Blanca | 4 | Emilio Mulero LLC | $ 3.95 | $ 15.80 |
| Goma 24 Banda Blanca | 4 | Emilio Mulero LLC | $ 5.75 | $ 23.00 |
| Goma 24  195 Negra | 4 | Emilio Mulero LLC | $ 4.95 | $ 19.80 |
| Goma 20 + 3 Negra | 6 | Emilio Mulero LLC | $ 3.50 | $ 21.00 |
| Goma 8  1/2  x 2 | 10 | Emilio Mulero LLC | $ 6.95 | $ 69.50 |
| Goma 26  150  liza | 9 | Emilio Mulero LLC | $ 4.95 | $ 44.55 |
| Goma 20 x 1.95 Rosa Banda | 4 | Emilio Mulero LLC | $ 4.75 | $ 19.00 |
| Goma 20 x 1.95 Banda Azul | 4 | Emilio Mulero LLC | $ 4.75 | $ 19.00 |
| Goma 700 x 35 Calle | 4 | Emilio Mulero LLC | $ 6.25 | $ 25.00 |
| Goma 26 x 1.95 Kenda | 8 | Emilio Mulero LLC | $ 4.95 | $ 39.60 |
| Goma 20 x 1.5 Banda Azul | 3 | Emilio Mulero LLC | $ 3.25 | $ 9.75 |
| Goma 20 x 1 1/8 Banda Azul | 11 | Emilio Mulero LLC | $ 4.50 | $ 49.50 |
| Goma 20 x 1.5 Banda Am | 10 | Emilio Mulero LLC | $ 3.05 | $ 30.50 |
| Goma 20 x 1.95 Banda Amarilla | 10 | Emilio Mulero LLC | $ 4.50 | $ 45.00 |
| Goma 20 x 1 1/8 Negra | 8 | Emilio Mulero LLC | $ 4.50 | $ 36.00 |
| Goma 26 x 1.95 Boton | 6 | Emilio Mulero LLC | $ 4.75 | $ 28.50 |
| Goma 26 x 2 Blanca | 2 | Ponce Bicycle | $ 5.95 | $ 11.90 |
| Goma 26  x 12 Azul | 2 | Ponce Bicycle | $ 8.95 | $ 17.90 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| Goma 26 x 2 Verde | 2 | Ponce Bicycle | $ 8.95 | $ 17.90 |
| Goma 26 x 2 Rosa | 1 | Ponce Bicycle | $ 8.95 | $ 8.95 |
| Goma 26 x 2 Violeta | 1 | Ponce Bicycle | $ 8.95 | $ 8.95 |
| Goma 26 Roller Specialized | 2 | Bike Stop Distributor | $ 12.95 | $ 25.90 |
| Goma 26 x 1.95 Calle Boton | 7 | Emilio Mulero LLC | $ 5.95 | $ 41.65 |
| Goma 26 x 1.5 Specialized | 3 | Bike Stop Distributor | $ 16.95 | $ 50.85 |
| Goma 26 x 1.95 Calle Boton Azul | 6 | Emilio Mulero LLC | $ 5.95 | $ 35.70 |
| Goma 26 x 1.95 Calle Boton AM | 4 | Emilio Mulero LLC | $ 5.95 | $ 23.80 |
| Goma 26 x 1.95 Calle Boton Rosa | 4 | Emilio Mulero LLC | $ 5.95 | $ 23.80 |
| Goma 29 x 2.0 Kenda | 9 | Emilio Mulero LLC | $ 12.95 | $ 116.55 |
| Goma 20 x 1 1/8 Chinita | 5 | Emilio Mulero LLC | $ 4.50 | $ 22.50 |
| Goma 20 x 1 1/8 Toda azul | 1 | Emilio Mulero LLC | $ 4.50 | $ 4.50 |
| Goma 20 x 1.95 Rosa | 2 | Emilio Mulero LLC | $ 4.50 | $ 9.00 |
| Goma Sellas 700 23 | 4 | Caribbean Athletic | $ 16.95 | $ 67.80 |
| Goma 700 23 China | 4 | Bicycle Express | $ 16.95 | $ 67.80 |
| Goma 700 x 23 Kenda Roja | 2 | Caribbean Athletic | $ 16.95 | $ 33.90 |
| Goma 700 x 23 Kenda Azul | 5 | Emilio Mulero LLC | $ 4.95 | $ 24.75 |
| Goma 700 x 23 Kenda Roja | 1 | Emilio Mulero LLC | $ 4.95 | $ 4.95 |
| Goma Vittoria Negra | 2 | Bicycle Express | $ 18.00 | $ 36.00 |
| Goma 700 Vittoria Rosa | 2 | Bicycle Express | $ 16.00 | $ 32.00 |
| Goma 700 Vittoria Azul | 2 | Emilio Mulero LLC | $ 16.00 | $ 32.00 |
| Goma 700 x 23 Verde Toda | 2 | Emilio Mulero LLC | $ 4.95 | $ 9.90 |
| Goma 700 x 23 Blanca Toda | 2 | Emilio Mulero LLC | $ 4.95 | $ 9.90 |
| Goma 700 x 23 Negra Specialized | 1 | Bike Stop Distributor | $ 16.00 | $ 16.00 |
| Goma 700 Violeta | 1 | Emilio Mulero LLC | $ 4.95 | $ 4.95 |
| Goma kenda 27.5 | 4 | Emilio Mulero LLC | $ 14.95 | $ 59.80 |
| Goma 700 x 28 Specialized | 1 | Bike Stop Distributor | $ 22.00 | $ 22.00 |
| Goma 29 Small Block Kenda | 4 | Emilio Mulero LLC | $ 18.00 | $ 72.00 |
| Goma 145 -70-6  Kenda | 1 | Emilio Mulero LLC | $ 22.00 | $ 22.00 |
| Goma 145-70-6 Kenston | 1 | Emilio Mulero LLC | $ 18.00 | $ 18.00 |
| Goma 480-400-8 | 4 | Emilio Mulero LLC | $ 28.00 | $ 112.00 |
| Goma 350-5 Boton | 2 | Emilio Mulero LLC | $ 16.00 | $ 32.00 |
| Goma 350-6 Boton | 1 | Emilio Mulero LLC | $ 16.00 | $ 16.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|----------|----------|----------|-------|------------|
| Goma Minininja | 11 | Ponce Bicycle | $ 10.00 | $ 110.00 |
| Goma 80-100-12 | 1 | Emilio Mulero LLC | $ 24.00 | $ 24.00 |
| Goma 19-7-8 | 1 | Emilio Mulero LLC | $ 36.00 | $ 36.00 |
| Goma 130-60-13 | 1 | Kenda | $ 38.00 | $ 38.00 |
| Goma 11 x 6-5 | 1 | Ponce Bicycle | $ 36.00 | $ 36.00 |
| Goma Kistons 222  55 8 | 1 | Emilio Mulero LLC | $ 38.00 | $ 38.00 |
| Tubo  18-850-8 | 4 | Emilio Mulero LLC | $ 16.00 | $ 64.00 |
| Goma Duro 16-8-7 | 2 | Ciclismo | $ 36.00 | $ 72.00 |
| Goma 120-70-12 Duro | 1 | Ciclismo | $ 32.00 | $ 32.00 |
| Goma 110-80-10 Duro | 1 | Ciclismo | $ 28.00 | $ 28.00 |
| Goma 120-40-17 Kenda | 1 | Emilio Mulero LLC | $ 36.00 | $ 36.00 |
| Rollo Cable Rojo | 1 | Ponce Bicycle | $ 0.90 | $ 0.90 |
| Rollo Cable Blanco | 2 | Ponce Bicycle | $ 0.90 | $ 1.80 |
| Rollo Cable Griz | 1 | Ponce Bicycle | $ 0.90 | $ 0.90 |
| Rollo Cable Amarillo | 1 | Ponce Bicycle | $ 0.90 | $ 0.90 |
| Rollo Cable Negro | 1 | Ponce Bicycle | $ 0.90 | $ 0.90 |
| Rollo Cable Verde | 1 | Ponce Bicycle | $ 0.90 | $ 0.90 |
| Rollo Cable Rosa | 1 | Ponce Bicycle | $ 0.90 | $ 0.90 |
| Rollo Cable China | 1 | Ponce Bicycle | $ 0.90 | $ 0.90 |
| Rollo Cable Azul | 1 | Ponce Bicycle | $ 0.90 | $ 0.90 |
| Cable Transmision SS | 78 | Bike Stop Distributor | $ 1.75 | $ 136.50 |
| Cable Freno MTB | 31 | Bike Stop Distributor | $ 1.75 | $ 54.25 |
| Cable Freno Camella | 37 | Bike Stop Distributor | $ 1.75 | $ 64.75 |
| Reflector Cuadro Haro | 10 | Ciclismo | $ 2.50 | $ 25.00 |
| Q N Trasero | 4 | Emilio Mulero LLC | $ 3.95 | $ 15.80 |
| Baterias 20-54 | 2 | Bike Stop Distributor | $ 5.25 | $ 10.50 |
| Bici Specialized Quistop | 1 | Bike Stop | $ 995.00 | $ 995.00 |
| Bici Canondale Cad 8 | 2 | Bike Work Distributor | $ 655.00 | $ 1,310.00 |
| Bici Specialized Epic | 1 | Bike Stop | $ 1,900.00 | $ 1,900.00 |
| Bici Canondale Trail 5 | 1 | Bike Work Distributor | $ 633.00 | $ 633.00 |
| Bici Canondale Trai 5 Verde | 1 | Bike Work Distributor | $ 715.00 | $ 715.00 |
| BICI FIXIE SPECIALIZED | 1 | Bike Stop | $ 425.00 | $ 425.00 |
| BICI FIXIE GARACY | 1 | Bike Work Distributor | $ 325.00 | $ 325.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| BICICLETA JAMIS DURANGO | 1 | Ponce Bicycle | $ 625.00 | $ 625.00 |
| BICICLETA JAMIS TRAIL X | 1 | Ponce Bicycle | $ 369.95 | $ 369.95 |
| BICICLETA JAMIS DURANGO | 1 | Ponce Bicycle | $ 469.99 | $ 469.99 |
| TUBO 12 | 50 | Emilio Mulero LLC | $ 1.45 | $ 72.50 |
| TUBO 16 | 50 | Emilio Mulero LLC | $ 1.65 | $ 82.50 |
| TUBO 20 | 50 | Emilio Mulero LLC | $ 1.70 | $ 85.00 |
| TUBO 18 | 50 | Emilio Mulero LLC | $ 1.75 | $ 87.25 |
| TUBO 24 | 25 | Emilio Mulero LLC | $ 1.90 | $ 47.50 |
| TUBO 26 | 50 | Emilio Mulero LLC | $ 2.15 | $ 107.50 |
| TUBO 27 | 15 | Emilio Mulero LLC | $ 2.25 | $ 33.75 |
| TUBO 20X 1 1/8 FV | 25 | Emilio Mulero LLC | $ 1.65 | $ 41.25 |
| TUBO 20 X 1  1/8 AV | 25 | Emilio Mulero LLC | $ 1.65 | $ 41.25 |
| TUBO 29 FV | 25 | Emilio Mulero LLC | $ 3.15 | $ 78.75 |
| TUBO 700 80 FB | 58 | Emilio Mulero LLC | $ 3.95 | $ 229.10 |
| TUBO 700 60 FV | 57 | Emilio Mulero LLC | $ 2.70 | 153.9 |
| TUBO 29 AV | 25 | Emilio Mulero LLC | $ 2.95 | $ 73.75 |
| TUBO 700 X48 | 50 | Emilio Mulero LLC | $ 2.70 | $ 135.00 |
| TUBO 70O X 35 AV | 50 | Emilio Mulero LLC | $ 2.70 | $ 135.00 |
| TUBO 700 X 60 AV | 2 | Emilio Mulero LLC | $ 2.70 | $ 5.40 |
| TUBO 650 | 1 | Emilio Mulero LLC | $ 2.95 | $ 2.95 |
| TUBO 29 KWILK | 9 | Emilio Mulero LLC | $ 4.50 | $ 40.50 |
| TUBO 26 FV | 7 | Emilio Mulero LLC | $ 2.60 | $ 18.20 |
| POWER SHOT PENETRATOR 177 | 1 | J&G Distributor | $ 8.95 | $ 8.95 |
| POWER SHOT PENETRATOR 22 | 1 | J&G Distributor | $ 8.95 | $ 8.95 |
| TACON ZAPATILLAS | 1 | Bike Stop | $ 9.95 | $ 9.95 |
| RUEDA PATINETA SET BIG | 1 | San Fernando ABC | $ 22.95 | $ 22.95 |
| RUEDA PATINETA PEQ | 2 | San Fernando ABC | $ 18.95 | $ 37.90 |
| RUEDA PATINETA SOLA | 2 | San Fernando ABC | $ 2.00 | $ 4.00 |
| R UEDA DE SCOOTER ALUM | 2 | San Fernando ABC | $ 6.00 | $ 12.00 |
| LIJA DE PATINETAS | 3 | San Fernando ABC | $ 7.95 | $ 23.85 |
| ESTRELLAS SRAMM 52 110 MM | 1 | QBP | $ 79.00 | $ 79.00 |
| ESTELLA 36 FCA | 1 | Bike Stop | $ 18.00 | $ 18.00 |
| ESTRELLA 36 SRAM | 1 | Bike Stop | $ 28.00 | $ 28.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| FRENO HAYS DELANTERO Y TRASERO | 1 | Prociclング | $ 79.00 | $ 79.00 |
| PLATO CAMPANOLO 15 D | 1 | QBP | $ 24.00 | $ 24.00 |
| TRANSMISION TRASERA MONSON | 2 | Emilio Mulero LLC | $ 6.95 | $ 13.90 |
| BASE BOTELLA CO2 PROFILE | 2 | Bicycle Express | $ 8.95 | $ 17.90 |
| REFLECTOR CAMON PLASTICO | 1 | Ciclismo | $ 1.65 | $ 1.65 |
| CORREA PEDAL VELOFIX | 1 | Ponce Bicycle | $ 12.95 | $ 12.95 |
| BAR END CARBON ORIGIN | 2 | Ponce Bicycle | $ 24.95 | $ 49.90 |
| BAR END RICHEY ALUM | 1 | Ponce Bicycle | $ 22.95 | $ 22.95 |
| BAR END SINGLE TRACK | 1 | Ponce Bicycle | $ 12.95 | $ 12.95 |
| PEPPER SPRAY | 1 | J&G Distributor | $ 8.95 | $ 8.95 |
| PITO FOX | 16 | Deportes Salvador Color | $ 4.95 | $ 79.20 |
| ESPEJO DE CASCO | 1 | QBP | $ 8.95 | $ 8.95 |
| COVER ORQUILLA ROJO ALUM | 11 | Ciclismo | $ 2.00 | $ 22.00 |
| BASE PARA TUBO RACK | 2 | Ponce Bicycle | $ 12.95 | $ 25.90 |
| BASE PARA AGUJA 15 MM | 2 | Ponce Bicycle | $ 24.00 | $ 48.00 |
| COVER PARA CELU BLACK BURN | 3 | Coach Endurance | $ 14.00 | $ 42.00 |
| BASE CELULAR PARA MANUBRIO | 2 | Coach Endurance | $ 15.00 | $ 30.00 |
| ESTRELLA ROCK WHEEL 20 D | 2 | QBP | $ 7.95 | $ 15.90 |
| CATCHER | 3 | QBP | $ 12.95 | $ 38.85 |
| CORREA HEART TRATE | 1 | Bike Stop | $ 39.00 | $ 39.00 |
| TABA VALVULA CON LUZ | 2 | Ponce Bicycle | $ 6.95 | $ 13.90 |
| FOCO DELANTERO BLASÉ | 1 | Bicycle Express | $ 39.00 | $ 39.00 |
| FOCO DEL BLACK BURN | 2 | Bicycle Express | $ 18.95 | $ 37.90 |
| BANDA REFLECTIVA | 2 | QBP | $ 10.95 | $ 21.90 |
| FOCO TRASERO PANEL BIKE TURBO | 1 | Bicycle Express | $ 18.00 | $ 18.00 |
| FOCO TRASERO TURBO MINI | 2 | Bicycle Express | $ 13.00 | $ 26.00 |
| FOTO TRASERO BLINKIN 7 | 1 | Bicycle Express | $ 8.50 | $ 8.50 |
| FOCO TRASERO SUPER FLASH | 2 | Bicycle Express | $ 13.00 | $ 26.00 |
| FOTO SMART ULTRA FLASH | 1 | Coach Endurance | $ 15.50 | $ 15.50 |
| FOCO DELANTERO MACO | 1 | Bike Stop | $ 24.00 | $ 24.00 |
| CLIP ESASTOR SHIMANO | 1 | Bike Stop | $ 10.00 | $ 10.00 |
| CLIP KEO | 12 | LA Boutique | $ 16.00 | $ 192.00 |
| CLIP SHIMANO | 2 | Bike Stop | $ 24.00 | $ 48.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CIP ESASTOR COVER | 4 | Bike Stop | $ 7.95 | $ 31.80 |
| CLIP SPD MOUNTAIN BIKE MTB | 2 | Coach Endurance | $ 7.95 | $ 15.90 |
| HERRAMIENTAS ALLEN | 1 | Coach Endurance | $ 18.95 | $ 18.95 |
| CLIP DELTA ROJO | 4 | LA Boutique | $ 16.95 | $ 67.80 |
| CLIP DELTA NEGRO | 6 | LA Boutique | $ 16.95 | $ 101.70 |
| BASE BOTELLA GAS INNOVATION | 1 | Bicycle Express | $ 3.95 | $ 3.95 |
| PAD DE FRENO BP 27 | 10 | Emilio Mulero LLC | $ 4.95 | $ 49.50 |
| PAD DE FRENO BT 11 | 3 | Emilio Mulero LLC | $ 5.95 | $ 17.85 |
| PAD DE FRENO BT 46 | 6 | Emilio Mulero LLC | $ 4.95 | $ 29.70 |
| PAD DE FRENO BP 30 | 6 | Emilio Mulero LLC | $ 4.95 | $ 29.70 |
| PAD DE FRENO BP 8 | 3 | Emilio Mulero LLC | $ 4.95 | $ 14.85 |
| PAD DE FRENO BP 4 | 3 | Emilio Mulero LLC | $ 4.95 | $ 14.85 |
| PAD DE FRENO SELFA BPP 53 | 3 | Caribbean Athletic | $ 7.95 | $ 23.85 |
| PAD DE FRENO SELFA BP 511 | 1 | Caribbean Athletic | $ 8.95 | $ 8.95 |
| TECTRO NOVELA | 2 | Bike Stop | $ 8.95 | $ 17.90 |
| GOMILLA V BRAKE | 10 | Emilio Mulero LLC | $ 1.25 | $ 12.50 |
| GOMILLA CON REFILL | 6 | Ponce Bicycle | $ 6.95 | $ 41.70 |
| REFILL COMILLA CARBON | 3 | Caribbean Athletic | $ 4.95 | $ 14.85 |
| GOMILLA CARBON REFILL | 1 | Bicycle Express | $ 18.95 | $ 18.95 |
| GOMILLA  FRENO REFILL | 1 | Bicycle Express | $ 4.95 | $ 4.95 |
| FOCO PLANET BIKE | 1 | Bicycle Express | $ 15.95 | $ 15.95 |
| FOCO BIKE MOST SET | 4 | Coach Endurance | $ 9.95 | $ 39.80 |
| ZAPATILLAS ZOL RUTA | 1 | ZOL | $ 59.00 | $ 59.00 |
| ZAPATILLAS NORTHWEST FINGER RUTA | 4 | Bicycle Express | $ 69.00 | $ 276.00 |
| ZAPATILLAS NORTHWEST MTB | 3 | Bicycle Express | $ 59.00 | $ 177.00 |
| ZAPATILLAS NORTWEST CARBON TRIBUTE RUTA | 1 | Bicycle Express | $ 109.00 | $ 109.00 |
| ZAPATILLAS NORTH WESTA JET EVO | 1 | Bicycle Express | $ 79.00 | $ 79.00 |
| ZAPATILLAS NORTH WEST ZORY | 1 | Bicycle Express | $ 79.00 | $ 79.00 |
| ZAPTILLAS 26 EVO | 1 | Caribbean Athletic | $ 89.00 | $ 89.00 |
| ZAPATILLA LG | 2 | Caribbean Athletic | $ 69.00 | $ 138.00 |
| PORTA TACO | 1 | Emilio Mulero LLC | $ 3.95 | $ 3.95 |
| PELETT 177 | 15 | J&G Distributor | $ 3.45 | $ 51.75 |
| PELLET 22 | 10 | J&G Distributor | $ 3.45 | $ 34.50 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| PELLET 25 | 1 | J&G Distributor | $ 8.95 | $ 8.95 |
| PELLET 20 | 1 | J&G Distributor | $ 3.45 | $ 3.45 |
| BANDA TIRABETE | 2 | J&G Distributor | $ 3.95 | $ 7.90 |
| MANZANA DE RIFLE KIT | 1 | J&G Distributor | $ 4.95 | $ 4.95 |
| BEARING AB7 | 1 | San Fernando ABC | $ 16.00 | $ 16.00 |
| BEARING AB9 | 1 | San Fernando ABC | $ 24.00 | $ 24.00 |
| BEARING BEBO SQUIP | 1 | San Fernando ABC | $ 39.00 | $ 39.00 |
| RACK PICK UP PVC | 4 | Ponce Bicycle | $ 11.90 | $ 47.60 |
| CAMISILLA #20 GOMA | 25 | Emilio Mulero LLC | $ 0.30 | $ 7.50 |
| CAMISILLA 12 | 25 | Emilio Mulero LLC | $ 0.30 | $ 7.50 |
| CAMISILLA 24 | 25 | Emilio Mulero LLC | $ 0.30 | $ 7.50 |
| TUBO 350-4 | 6 | Emilio Mulero LLC | $ 2.95 | $ 17.70 |
| TUBO 400-8 | 6 | Emilio Mulero LLC | $ 3.95 | $ 23.70 |
| EJE TRASERO BMX CON CAJA DE BOLA | 218 | Ciclismo | $ 2.95 | $ 643.10 |
| EJE DELANTERO BMX SIN CAJA DE BOLA | 461 | Ciclismo | $ 2.95 | $ 1,359.95 |
| EJE 10 VEL CON CAJA DE BOLA | 135 | Ciclismo | $ 2.95 | $ 398.25 |
| BLOCK TRAINER | 2 | Bike Stop | $ 12.95 | $ 25.90 |
| MEDIAS CON PRESION | 1 | QBP | $ 24.00 | $ 24.00 |
| BANDAS HALLOW | 6 | QBP | $ 8.95 | $ 53.70 |
| PLATOS 38T SRAM | 2 | QBP | $ 24.00 | $ 48.00 |
| PLATOS 52 SHIMANO S | 1 | QBP | $ 26.00 | $ 26.00 |
| PASTILLAS CAMELBAKC | 16 | Bicycle Express | $ 4.50 | $ 72.00 |
| SELLADOR GRANDE | 2 | Bicycle Express | $ 16.95 | $ 33.90 |
| SELLADOR PEQ | 12 | Bicycle Express | $ 1.80 | $ 21.60 |
| GOMAS SAFIRO PRO | 2 | Bicycle Express | $ 21.00 | $ 42.00 |
| GOMAS SAFIRO PRO LICK | 2 | Bicycle Express | $ 21.00 | $ 42.00 |
| FOCO DELANTERO | 3 | Bicycle Express | $ 23.00 | $ 69.00 |
| CASCO BIS SHOT MTV BUSHARD | 1 | Bicycle Express | $ 27.45 | $ 27.45 |
| CASCO FORAI ROJO NEGRO | 1 | Bicycle Express | $ 38.45 | $ 38.45 |
| CASCO REVEL MTB BR GRIS | 1 | Bicycle Express | $ 27.45 | $ 27.45 |
| CASO DRAFT | 1 | Bicycle Express | $ 22.45 | $ 22.45 |
| CASCO DRAFT MTB | 1 | Bicycle Express | $ 22.45 | $ 22.45 |
| CASCO TRINITY | 1 | Bicycle Express | $ 24.00 | $ 24.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CASCO DRAFT ROJO NEGRO | 1 | Bicycle Express | $ 22.45 | $ 22.45 |
| CASCO DRAFT BLANCO | 1 | Bicycle Express | $ 22.45 | $ 22.45 |
| CASCO DRAFT MTB MID MED | 1 | Bicycle Express | $ 22.45 | $ 22.45 |
| BOMBA BLACK BURN | 2 | Bicycle Express | $ 18.95 | $ 37.90 |
| HET SET HORQUILLA SPECIALIZED | 2 | Bike Stop | $ 22.00 | $ 44.00 |
| TAPE MANUBRIO NEG | 2 | LA Boutique | $ 12.50 | $ 25.00 |
| EJE  DEL BMX | 461 | Emilio Mulero LLC | $ 0.95 | $ 437.95 |
| EJE TRAS FP | 97 | Emilio Mulero LLC | $ 0.95 | $ 92.15 |
| EJE DEL CON CAJA DE BOLA | 275 | Ciclismo | $ 0.95 | $ 261.25 |
| EJE DEL RINO CON CAJA DE BOLA | 522 | Ciclismo | $ 0.95 | $ 495.90 |
| SET DE LLAVE ALEN ARGOLLA | 285 | Ciclismo | $ 2.00 | $ 570.00 |
| CAJA DE BOLA #66 | 9200 | Ciclismo | $ 0.25 | $ 2,300.00 |
| CAJA DE BOLA #49 | 1000 | Ciclismo | $ 0.25 | $ 250.00 |
| PINA TRASERA 10 VEL | 120 | Ciclismo | $ 3.95 | $ 474.00 |
| CAJA DE BOLA #13 | 96 | Ciclismo | $ 0.25 | $ 24.00 |
| SILLIN MTB NEGRO | 20 | Ciclismo | $ 5.95 | $ 119.00 |
| PINA HARO TRAS | 38 | Ciclismo | $ 8.95 | $ 340.10 |
| PINA TRAS FIXIE | 5 | Ciclismo | $ 6.95 | $ 34.75 |
| MANIVELA 5.5 | 20 | Ciclismo | $ 5.95 | $ 119.00 |
| PINA DOBLE FW | 80 | Ciclismo | $ 5.95 | $ 476.00 |
| PALANCA 7 VELO | 40 | Ciclismo | $ 6.95 | $ 278.00 |
| CABILLO TURBO NEGRO | 80 | Ciclismo | $ 2.95 | $ 236.00 |
| CABILLO VISTA | 50 | Ciclismo | $ 3.95 | $ 197.50 |
| FRENO B/V AZUL | 6 | Ciclismo | $ 6.95 | $ 41.70 |
| MOTOR GO KART 2.5 | 1 | Ciclismo | $ 125.00 | $ 125.00 |
| BICI #12 NINA | 1 | Emilio Mulero LLC | $ 45.00 | $ 45.00 |
| ROTO ES | 43 | Ciclismo | $ 8.50 | $ 365.50 |
| MANUBRIO NIQUE | 15 | Ciclismo | $ 7.95 | $ 119.25 |
| PINA DELANTERA EJE GRUESO | 42 | Ciclismo | $ 8.95 | $ 375.90 |
| RABO BICI HARO | 2 | Ciclismo | $ 34.95 | $ 69.90 |
| PINA SABO DELANTERO | 57 | Ciclismo | $ 6.95 | $ 396.15 |
| | | | | $ 43,948.26 |
| | | Liquidation Value 50% of Cost | | $ 21,974.13 |



*EXHIBIT 4*

INVENTARIO HUMACAO

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| MALLA DE VOLEIBALL | 1 | DEPORTES SALVADOR COLOM | $ 10.95 | $ 10.95 |
| MALLA DE BALONCESTO BLANCA | 5 | DEPORTES SALVADOR COLOM | $ 2.95 | $ 14.75 |
| MALLA DE BALONCESTO COLORES | 2 | DEPORTES SALVADOR COLOM | $ 2.95 | $ 5.90 |
| MALLA DE PINPON CON POSTES | 2 | DEPORTES SALVADOR COLOM | $ 7.95 | $ 15.90 |
| RAKETA DE PINPON  PN1 | 2 | DEPORTES SALVADOR COLOM | $ 3.95 | $ 7.90 |
| RAKETA DE PINPON PN 6 | 2 | DEPORTES SALVADOR COLOM | $ 7.95 | $ 15.90 |
| PITO FOX 40 NEGRO | 2 | DEPORTES SALVADOR COLOM | $ 3.90 | $ 7.80 |
| RODILLERA ASICS MOD ZDO152 | 3 | DEPORTES SALVADOR COLOM | $ 11.95 | $ 35.85 |
| RODILLERA MC DAVID MOD 645 | 2 | DEPORTES SALVADOR COLOM | $ 7.25 | $ 14.50 |
| RODEILLER MC DAVID MOD 6446 | 2 | DEPORTES SALVADOR COLOM | $ 24.95 | $ 49.90 |
| BOLA PIN PON MK | 4 | DEPORTES SALVADOR COLOM | $ 3.95 | $ 15.80 |
| BOLA PIN PON MARTIN | 8 | DEPORTES SALVADOR COLOM | $ 0.35 | $ 2.80 |
| BOLA BOLLEIBALL CHAMPION | 1 | DEPORTES SALVADOR COLOM | $ 4.00 | $ 4.00 |
| BOLLA BOLLEIBALL MIKASA VSV 104 ROJA | 2 | DEPORTES SALVADOR COLOM | $ 7.25 | $ 14.50 |
| BOLA BOLLEIBALL MIKASA MVA 310 | 2 | DEPORTES SALVADOR COLOM | $ 23.00 | $ 46.00 |
| BOLA BASKET MOLTEN 66-7 | 1 | DEPORTES SALVADOR COLOM | $ 31.00 | $ 31.00 |
| BOLLA VOLLEYBALLL MOLTEN FROGS | 1 | DEPORTES SALVADOR COLOM | $ 13.95 | $ 13.95 |
| BOLA BOLLEYBALL MOLTEN 4000 | 1 | DEPORTES SALVADOR COLOM | $ 19.50 | $ 19.50 |
| BOLA VOLLEYBALL MOLTEN 4500 | 1 | DEPORTES SALVADOR COLOM | $ 23.00 | $ 23.00 |
| BOLA BASKET GM-7 | 2 | DEPORTES SALVADOR COLOM | $ 24.00 | $ 48.00 |
| BOLA BASKET GM-6 | 1 | DEPORTES SALVADOR COLOM | $ 24.00 | $ 24.00 |
| BOLA BASTKET GM 5 | 1 | DEPORTES SALVADOR COLOM | $ 24.00 | $ 24.00 |
| BOLA BASKET GR 6 | 0 | DEPORTES SALVADOR COLOM | $ 7.95 | $   - |
| BOLA BASKET GR 5 | 4 | DEPORTES SALVADOR COLOM | $ 8.65 | $ 34.60 |
| BOLA BASKET GR 3 | 2 | DEPORTES SALVADOR COLOM | $ 7.50 | $ 15.00 |
| BOLA WILSON TENIS | 2 | DEPORTES SALVADOR COLOM | $ 3.20 | $ 6.40 |
| TIZA PARA TACOS DE VILLAR | 10 | EMILIO MULERO LLC | $ 0.12 | $ 1.20 |
| VAPOR PARA TACOS DE VILLAR | 12 | EMILIO MULERO LLC | $ 0.25 | $ 3.00 |
| ANSUELO TRIPLE | 4 | SHOOTING | $ 0.15 | $ 0.60 |
| ANSUELO #10 | 4 | SHOOTING | $ 0.10 | $ 0.40 |
| CANASTO DE BALONCESTO | 1 | PONCE BICYLCE | $ 34.95 | $ 34.95 |
| HILO DE PESCAR 15LB | 3 | SHOOTING | $ 2.00 | $ 6.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| HILO DE PESCAR 20LB | 2 | SHOOTING | $ 2.00 | $ 4.00 |
| HILO DE PESCAR 25 LB | 2 | SHOOTING | $ 2.00 | $ 4.00 |
| HILO DE PESCAR 30LB | 2 | SHOOTING | $ 2.00 | $ 4.00 |
| TAPA CADENA T SCHWIN NIQUEL | 1 | PONCE BICYLCE | $ 18.00 | $ 18.00 |
| TAPA CADENA #26 CTE NIQUEL | 2 | PONCE BICYLCE | $ 6.95 | $ 13.90 |
| PARRILLA T SHWING NEGRA | 2 | PONCE BICYLCE | $ 16.50 | $ 33.00 |
| TANQUE T SCHWING NEGRO | 1 | PONCE BICYLCE | $ 24.95 | $ 24.95 |
| STANT T. SCHWIN #26 | 1 | PONCE BICYLCE | $ 9.95 | $ 9.95 |
| FOCO ANTIGUO REDONDO | 1 | PONCE BICYLCE | $ 10.95 | $ 10.95 |
| FOTO ANTIGUO | 1 | PONCE BICYLCE | $ 10.95 | $ 10.95 |
| REFLECTOR OJO DE GATO AZUL | 40 | CICLISMO | $ 0.10 | $ 4.00 |
| REFLECTOR OJO DE GATO AMARILLO | 12 | CICLISMO | $ 0.10 | $ 1.20 |
| REFLECTOR OJO DE GATO ROJO | 22 | CICLISMO | $ 0.10 | $ 2.20 |
| SPOKE  BLOCKS | 1 | ROVIRA MOTROCYCLE | $ 1.75 | $ 1.75 |
| CABLE DE SEGURIDAD CON BASE | 3 | | $ 7.50 | $ 22.50 |
| CADENA CON CANDADO | 1 | EMILIO MULERO LLC | $ 5.50 | $ 5.50 |
| BIKE HITCH PRO | 1 | | $ 24.95 | $ 24.95 |
| GRIP SHIFT 7 PASO | 2 | EMILIO MULERO LLC | $ 12.95 | $ 25.90 |
| SHIFT MTB 8 PASO | 2 | EMILIO MULERO LLC | $ 9.75 | $ 19.50 |
| MANECILLA ORIGIN | 1 | PONCE BICYLCE | $ 8.95 | $ 8.95 |
| SROKET VELOFIX AMARILLO | 1 | PONCE BICYLCE | $ 9.00 | $ 9.00 |
| MANUBRIO ORIGIN AZUL | 1 | PONCE BICYLCE | $ 14.95 | $ 14.95 |
| MANUBRIO ORIGIN ROJO | 1 | PONCE BICYLCE | $ 14.95 | $ 14.95 |
| CABILLO SUNLITE AZUL | 2 | PONCE BICYLCE | $ 4.95 | $ 9.90 |
| POSTE MANUBRIO ORIGIN VIOLETA | 1 | PONCE BICYLCE | $ 24.95 | $ 24.95 |
| ESPEJO RECTANGULAR | 6 | PONCE BICYLCE | $ 2.95 | $ 17.70 |
| ESPEJO REDONDO | 7 | PONCE BICYLCE | $ 1.95 | $ 13.65 |
| ESPEJO OVALADO | 5 | PONCE BICYLCE | $ 2.25 | $ 11.25 |
| FLECO DE COLORES | 7 | PONCE BICYLCE | $ 1.75 | $ 12.25 |
| FRENO ORIGIN BLANCO | 1 | PONCE BICYLCE | $ 18.95 | $ 18.95 |
| FRENO ORIGIN VIOLETA | 1 | PONCE BICYLCE | $ 18.95 | $ 18.95 |
| FRENO ORIGIN NEGRO | 1 | PONCE BICYLCE | $ 18.95 | $ 18.95 |
| FRENO ORIGIN ROJO | 1 | PONCE BICYLCE | $ 18.95 | $ 18.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| POSTE SILLIN ORIGIN VERDE | 1 | PONCE BICYLCE | $ 14.95 | $ 14.95 |
| POSTE SILLIN ORIGIN AZUL | 1 | PONCE BICYLCE | $ 14.95 | $ 14.95 |
| POSTE SILLIN ORIGIN  ROSA | 1 | PONCE BICYLCE | $ 14.95 | $ 14.95 |
| BOMBA CUADRO GIYO NEGRA | 2 | PONCE BICYLCE | $ 4.95 | $ 9.90 |
| BOMBA CUADRO METAL PEQ. | 2 | EMILIO MULERO LLC | $ 2.75 | $ 5.50 |
| MANGA BOMBA CUADRO CORTA | 3 | EMILIO MULERO LLC | $ 1.75 | $ 5.25 |
| TAPA LODO CORTO WALD 80 | 1 | EMILIO MULERO LLC | $ 3.75 | $ 3.75 |
| TORNILLO DE CALMP. CTE | 3 | EMILIO MULERO LLC | $ 0.95 | $ 2.85 |
| ABRASADERA DE POSTE SILLIN HARO 31.8 | 7 | CICLISMO | $ 5.95 | $ 41.65 |
| ABRASADERA DE POSTE SILLIN MONGOSE | 3 | EMILIO MULERO LLC | $ 3.95 | $ 11.85 |
| TRAINING WHEEL #12 | 3 | EMILIO MULERO LLC | $ 3.55 | $ 10.65 |
| TRAINING WHELL #16 | 1 | EMILIO MULERO LLC | $ 5.50 | $ 5.50 |
| TRAINING WHELL UNIVERSAL | 4 | EMILIO MULERO LLC | $ 6.75 | $ 27.00 |
| POSTE SILLIN 25.4  10" | 3 | EMILIO MULERO LLC | $ 4.95 | $ 14.85 |
| POSTE SILLIN 22.2 | 3 | EMILIO MULERO LLC | $ 1.95 | $ 5.85 |
| POSTE SILLIN 22.2 CULEBRA | 1 | EMILIO MULERO LLC | $ 1.95 | $ 1.95 |
| POSTE SILLIN25.4 16" | 4 | EMILIO MULERO LLC | $ 1.95 | $ 7.80 |
| POSTE SILLIN WALD 920 | 3 | EMILIO MULERO LLC | $ 3.75 | $ 11.25 |
| EXTENSION DE EJE FINA AZUL | 4 | EMILIO MULERO LLC | $ 3.25 | $ 13.00 |
| EXTENSION DE EJE FINA AMARILLA | 4 | EMILIO MULERO LLC | $ 3.25 | $ 13.00 |
| EXTENSION DE EJE  FINA NEGRA | 1 | EMILIO MULERO LLC | $ 3.25 | $ 3.25 |
| EXTENSION DE EJE GRUESA NIQUEL | 1 | EMILIO MULERO LLC | $ 18.95 | $ 18.95 |
| EXTENSION DE EJE GRUESA NEGRA | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| EXTENSION DE EJE GRUESA AZUL | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| EXTENSION DE EJE GRUESA ROJA | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| POSTE DE MANUBRIO BMX NIQUEL | 2 | EMILIO MULERO LLC | $6.75 | $ 13.50 |
| CAJA PARCHO | 20 | EMILIO MULERO LLC | | |
| POSTE MANUBRIO BMX ROJO | 2 | EMILIO MULERO LLC | $ 6.75 | $ 13.50 |
| POSTE MANUBRIO BMX AMARILLO | 2 | EMILIO MULERO LLC | $ 6.75 | $ 13.50 |
| POSTE MANUBRIO BMX AZUL | 2 | EMILIO MULERO LLC | $ 6.75 | $ 13.50 |
| POSTE MANUBRIO BMX NEGRO | 1 | EMILIO MULERO LLC | $ 6.75 | $ 6.75 |
| POSTE MANUBRIO BURRA 21.1 | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| POSTE MANUBRIO BURRA 22.2 | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| POSTE MANUBRIO HEAD BMX AMARILLO | 2 | EMILIO MULERO LLC | $ 6.95 | $ 13.90 |
| PEDAL MEDIA PASTA NEGRO | 0 | EMILIO MULERO LLC | $ 2.50 | $ - |
| PEDAL MEDIA PASTA AZUL | 2 | EMILIO MULERO LLC | $ 2.50 | $ 5.00 |
| PEDAL MEDIA PASTA ROJO | 4 | EMILIO MULERO LLC | $ 2.50 | $ 10.00 |
| PEDAL MEDIA PASTA BLANCO | 4 | EMILIO MULERO LLC | $ 2.50 | $ 10.00 |
| PEDAL MEDIA ALUM. AMARILLO | 4 | EMILIO MULERO LLC | $ 8.25 | $ 33.00 |
| PEDAL MEDIA ALUM AZUL | 3 | EMILIO MULERO LLC | $ 8.25 | $ 24.75 |
| PEDAL MEDIA ALUM NIQUEL | 4 | EMILIO MULERO LLC | $ 8.25 | $ 33.00 |
| PEDAL MEDIA ALUM NEGRO | 1 | EMILIO MULERO LLC | $ 8.25 | $ 8.25 |
| PEDAL MEDIA ALUM ROJO | 4 | EMILIO MULERO LLC | $ 8.25 | $ 33.00 |
| PEDAL MEDIA GOMA T- SCHWINN | 3 | EMILIO MULERO LLC | $ 5.50 | $ 16.50 |
| PEDAL 9/16 PASTA NEGRO | 3 | EMILIO MULERO LLC | $ 2.50 | $ 7.50 |
| PEDAL 9/16 PASTA AZUL | 5 | EMILIO MULERO LLC | $ 2.50 | $ 12.50 |
| PEDAL 9/16 PASTA ROJO | 3 | EMILIO MULERO LLC | $ 2.50 | $ 7.50 |
| PEDAL 9/16 PASTA BLANCO | 4 | EMILIO MULERO LLC | $ 2.50 | $ 10.00 |
| PEDAL 9/16 ALUM NIQUEL | 1 | EMILIO MULERO LLC | $ 8.25 | $ 8.25 |
| PEDAL 9/16 ALUM AZUL | 4 | EMILIO MULERO LLC | $ 8.25 | $ 33.00 |
| PEDAL 9/16 ALUM AMARILLO | 3 | EMILIO MULERO LLC | $ 8.25 | $ 24.75 |
| PEDAL 9/16 ALUM ROJO | 3 | EMILIO MULERO LLC | $ 8.25 | $ 24.75 |
| PEDAL 9/16 ALUM NEGRO | 3 | EMILIO MULERO LLC | $ 8.25 | $ 24.75 |
| PEDAL MEDIA PASTA PEQ NEGRO | 2 | EMILIO MULERO LLC | $ 2.50 | $ 5.00 |
| PEDAL 9/16 PASTA PEQ NEGRO | 14 | EMILIO MULERO LLC | $ 2.50 | $ 35.00 |
| PEDAL 9/16 PASTA PEQ ROJO | 2 | EMILIO MULERO LLC | $ 2.50 | $ 5.00 |
| PEDAL 9/16 PASTA PEQ. AZUL | 1 | EMILIO MULERO LLC | $ 2.50 | $ 2.50 |
| PEDAL 9/16 PASTA PEQ. ROSA | 1 | EMILIO MULERO LLC | $ 2.50 | $ 2.50 |
| BOMBA PIE NEGRA | 3 | EMILIO MULERO LLC | $ 3.00 | $ 9.00 |
| BOMBA CATRE | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| DEFENSE SPRAY | 2 | J&G DISTRIBUTOR | $ 8.95 | $ 17.90 |
| SILLIN PROSTATITCO BMX AZUL | 2 | EMILIO MULERO LLC | $ 7.95 | $ 15.90 |
| SILLIN PROSTATITCO BMX ROJO | 2 | EMILIO MULERO LLC | $ 7.95 | $ 15.90 |
| SILLIN PORSTATICO BMX AMARILLO | 2 | EMILIO MULERO LLC | $ 7.95 | $ 15.90 |
| SILLIN PROSTATICO BMX NEGRO | 3 | EMILIO MULERO LLC | $ 7.95 | $ 23.85 |
| SILLIN PEQUENO AZUL | 3 | EMILIO MULERO LLC | $ 4.25 | $ 12.75 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| SILLIN PEQUENO ROJO | 5 | EMILIO MULERO LLC | $ 4.25 | $ 21.25 |
| SILLINPEQUENO BLANCO | 3 | EMILIO MULERO LLC | $ 4.25 | $ 12.75 |
| SILLINPEQUENO NEGRO | 2 | EMILIO MULERO LLC | $ 4.25 | $ 8.50 |
| SILLIN PEQUENO ROSA | 3 | EMILIO MULERO LLC | $ 4.25 | $ 12.75 |
| SILLIN VELO MTB PROSTATICO AZUL | 20 | EMILIO MULERO LLC | $ 11.95 | $ 239.00 |
| SILLIN VELO MTB PROSTATICO AMARILLO | 1 | EMILIO MULERO LLC | $ 11.95 | $ 11.95 |
| SILLIN VELO MTB DAMA | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| SILLIN T PERA NEGRO | 1 | EMILIO MULERO LLC | $ 5.75 | $ 5.75 |
| SILLIN BURRA NEGRO | 1 | EMILIO MULERO LLC | $ 11.80 | $ 11.80 |
| SILLIN T PERSON ROJO | 1 | EMILIO MULERO LLC | $ 23.95 | $ 23.95 |
| SILLIN T PERSON MARRON | 1 | EMILIO MULERO LLC | $ 23.95 | $ 23.95 |
| COVER SILLIN GEL MTB | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| LLAVE CORTA CADENA | 0 | EMILIO MULERO LLC | $ 2.25 | $ - |
| LLAVE SACAR FREE WHEEL FR8 | 2 | EMILIO MULERO LLC | $ 7.95 | $ 15.90 |
| LLAVE SACAR FREE WHELL FR6 | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| LLAVE SACAR MASO ESTRELLA FR 1.2 | 2 | EMILIO MULERO LLC | $ 6.95 | $ 13.90 |
| ESTRACTOR DE MANIVELA | 4 | EMILIO MULERO LLC | $ 4.95 | $ 19.80 |
| GOMITA DE FRENO V BRAKE AMARILLA | 2 | EMILIO MULERO LLC | $ 1.25 | $ 2.50 |
| GOMITA DE FRENO V BRAKE ROJA | 2 | EMILIO MULERO LLC | $ 1.25 | $ 2.50 |
| GOMITA DE FRENTO V BRAKE NEGRA | 4 | EMILIO MULERO LLC | $ 1.25 | $ 5.00 |
| GOMETA DE FRENO V BRAKE TECTRO | 1 | EMILIO MULERO LLC | $ 1.25 | $ 1.25 |
| REFEL DE GOMA FRENO RITCHEY | 6 | BICYCLE EXPRESS | $ 2.95 | $ 17.70 |
| TAPON DE MANUBRIO ADYSEY AZUL | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| TAPON DE MANUBRIO FLASHER | 2 | EMILIO MULERO LLC | $ 2.95 | $ 5.90 |
| TENSOR DE CADENA ALUM. ESTRELLA AZUL | 2 | EMILIO MULERO LLC | $ 4.75 | $ 9.50 |
| TENSOR DE CADENA ALUM. ESTRELLA ROJO | 3 | EMILIO MULERO LLC | $ 4.75 | $ 14.25 |
| TENSOR DE CADENA ALUM. ESTRELLA NIQUEL | 3 | EMILIO MULERO LLC | $ 4.75 | $ 14.25 |
| TENSOR DE CADENA ALUM. ESTRELLA NEGRO | 2 | EMILIO MULERO LLC | $ 4.75 | $ 9.50 |
| TENSOR DE CADENA ALUM. 14 MM ROJO | 4 | EMILIO MULERO LLC | $ 3.95 | $ 15.80 |
| TENSOR DE CADENA ALUM. 14 MM NEGRO | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| GUIA DE CABLE FRENO | 2 | PONCE BICYLCE | $ 1.95 | $ 3.90 |
| MANIVELA ENTERISA 140 MM | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| KIT MANIVELA ENTERIZA #16 | 2 | EMILIO MULERO LLC | $ 12.95 | $ 25.90 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| ESTRELLA 36 T | 0 | EMILIO MULERO LLC | $ 1.95 | $ - |
| ESTRELLA 49T | 1 | EMILIO MULERO LLC | $ 3.50 | $ 3.50 |
| ESTRELLA TRIPLE | 4 | EMILIO MULERO LLC | $ 4.00 | $ 16.00 |
| CLOCHE GOKART 5/8 #35 | 1 | EMILIO MULERO LLC | $ 43.95 | $ 43.95 |
| COCHE GOKART 3/4 #35 | 1 | EMILIO MULERO LLC | $ 31.95 | $ 31.95 |
| CLOCHE GOKART 1" #35 | 1 | EMILIO MULERO LLC | $ 67.95 | $ 67.95 |
| CORREA COMET 590 | 3 | EMILIO MULERO LLC | $ 23.95 | $ 71.85 |
| CORREA COMET 591 | 1 | EMILIO MULERO LLC | $ 23.95 | $ 23.95 |
| CORREA COMET 592 | 1 | EMILIO MULERO LLC | $ 23.95 | $ 23.95 |
| CADENA #35 | 3 | EMILIO MULERO LLC | $ 5.95 | $ 17.85 |
| CADENA #41 | 1 | EMILIO MULERO LLC | $ 6.50 | $ 6.50 |
| ESTRELLA 4 ROTO 60 T | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| ESTRELLA MOTO BICI 30T | 1 | EMILIO MULERO LLC | $ 10.95 | $ 10.95 |
| STAND #29 | 0 | EMILIO MULERO LLC | $ 6.95 | $ - |
| STAND #26 ALUM | 2 | EMILIO MULERO LLC | $ 3.25 | $ 6.50 |
| STAND DOBLE PATA | 2 | EMILIO MULERO LLC | $ 14.95 | $ 29.90 |
| STAND DE EJE #20 | 2 | EMILIO MULERO LLC | $ 3.25 | $ 6.50 |
| CALBE FRENO DOBLE CLETA | 5 | EMILIO MULERO LLC | $ 0.85 | $ 4.25 |
| CABLE DE FRENO LASER  AMARILLO | 3 | EMILIO MULERO LLC | $ 1.75 | $ 5.25 |
| CALBE FRENO LASER AZUL | 8 | EMILIO MULERO LLC | $ 1.75 | $ 14.00 |
| CABLE FRENO LASER ROJO | 8 | EMILIO MULERO LLC | $ 1.75 | $ 14.00 |
| CABLE TRANS DOBLE CLETA | 1 | EMILIO MULERO LLC | $ 1.75 | $ 1.75 |
| CABLE FRENO AZUL | 6 | EMILIO MULERO LLC | $ 0.65 | $ 3.90 |
| CALBE FRENO NEGRO | 2 | EMILIO MULERO LLC | $ 0.65 | $ 1.30 |
| CABLE FRENO ROJO | 12 | EMILIO MULERO LLC | $ 0.65 | $ 7.80 |
| CABLE FRENO AMARILLO | 26 | EMILIO MULERO LLC | $ 0.65 | $ 16.90 |
| CABLE TRANSMISION NEGRO | 4 | EMILIO MULERO LLC | $ 0.65 | $ 2.60 |
| FRENO MINI AMARILLO | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| FRENO MINI ROJO | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| FRENO MINI AZUL | 3 | EMILIO MULERO LLC | $ 8.95 | $ 26.85 |
| FRENO MINI NIQUEL | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| FRENO T TECH AZUL | 2 | EMILIO MULERO LLC | $ 6.50 | $ 13.00 |
| FRENO T TECH NEGRO | 4 | EMILIO MULERO LLC | $ 6.50 | $ 26.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| FRENO T TECH ROJO | 4 | EMILIO MULERO LLC | $ 6.50 | $ 26.00 |
| FRENO T TECH NIQUEL | 3 | EMILIO MULERO LLC | $ 6.50 | $ 19.50 |
| FRENO T TECH AMARILLO | 0 | EMILIO MULERO LLC | $ 6.50 | $ - |
| FRENO V BRAKE  NIQUEL | 1 | EMILIO MULERO LLC | $ 9.95 | $ 9.95 |
| FRENO V BRAKE AMARILLO | 2 | EMILIO MULERO LLC | $ 9.95 | $ 19.90 |
| FENO V BRAKE AZUL | 1 | EMILIO MULERO LLC | $ 9.95 | $ 9.95 |
| FRENO ALGONGA ROJO | 5 | EMILIO MULERO LLC | $ 6.95 | $ 34.75 |
| MANECILLA FRENO AMARILL | 3 | EMILIO MULERO LLC | $ 6.95 | $ 20.85 |
| MANECILLA FRENTO NEGRA | 2 | EMILIO MULERO LLC | $ 6.95 | $ 13.90 |
| MANECILLA FRENO ROJA | 4 | EMILIO MULERO LLC | $ 6.95 | $ 27.80 |
| MANECILLA FRENO AZUL | 2 | EMILIO MULERO LLC | $ 6.95 | $ 13.90 |
| COVER LIZARD BAR ENDS VERDE | 1 | PONCE BICYLCE | $ 2.95 | $ 2.95 |
| COVER LIZARD HORQ AMARILLO | 2 | PONCE BICYLCE | $ 2.95 | $ 5.90 |
| COVER LIZARD HORQ AZUL\ | 3 | PONCE BICYLCE | $ 2.95 | $ 8.85 |
| COVER LIZARD MANECILLA VERDE | 1 | PONCE BICYLCE | $ 2.95 | $ 2.95 |
| COVER LIZAR SUSPENCION DE CUADRO NEGRO | 3 | PONCE BICYLCE | $ 4.95 | $ 14.85 |
| COVER LIZARD SUSPENCION DE CUADRO AZUL | 2 | PONCE BICYLCE | $ 4.95 | $ 9.90 |
| COVER LIZARD SUSPENCION DE CUADRO AMARILLO | 3 | PONCE BICYLCE | $ 4.95 | $ 14.85 |
| COVER LIZARD ROTOR NEGRO | 3 | PONCE BICYLCE | $ 5.95 | $ 17.85 |
| COVER KEVLAR DE CADENA AZUL | 1 | PONCE BICYLCE | $ 5.95 | $ 5.95 |
| CABILLO ARO MTB ROJO | 3 | EMILIO MULERO LLC | $ 3.95 | $ 11.85 |
| CABILLO ODYSSEY GEDDA ROJO | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| CABILLO ODYSSEY GEDDA AMARILLO | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| CABILLO TSCHWING METALICO | 6 | EMILIO MULERO LLC | $ 2.10 | $ 12.60 |
| CABILLI MT FON NEGRO | 3 | EMILIO MULERO LLC | $ 0.95 | $ 2.85 |
| CABILLO KONTAC BMX AZUL | 2 | EMILIO MULERO LLC | $ 2.15 | $ 4.30 |
| CABILLO KONTAC BMX AMARILLO | 4 | EMILIO MULERO LLC | $ 2.15 | $ 8.60 |
| CABILLO KINTAK BMX NEGRO | 5 | EMILIO MULERO LLC | $ 2.15 | $ 10.75 |
| CABILLO TURBO ROJO | 6 | EMILIO MULERO LLC | $ 0.95 | $ 5.70 |
| CABILLO TURBO NEGRO | 2 | EMILIO MULERO LLC | $ 0.95 | $ 1.90 |
| CABILLO TURBO AZUL | 1 | EMILIO MULERO LLC | $ 0.95 | $ 0.95 |
| CABILLO TURBO BLANCO | 3 | EMILIO MULERO LLC | $ 0.95 | $ 2.85 |
| CABILLO T SCHWIN NEGRO | 2 | EMILIO MULERO LLC | $ 2.10 | $ 4.20 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CABILLO T SCHWIN ROJO | 3 | EMILIO MULERO LLC | $ 2.10 | $ 6.30 |
| CABILLO T SCHWIN AMARILLO | 2 | EMILIO MULERO LLC | $ 2.15 | $ 4.30 |
| CABILLO KONTAC MTB AMARILLO | 3 | EMILIO MULERO LLC | $ 2.15 | $ 6.45 |
| CABILLO KONTAC MTB ROJO | 2 | EMILIO MULERO LLC | $ 2.15 | $ 4.30 |
| CABILLO KONTAL MTB AZUL | 2 | EMILIO MULERO LLC | $ 2.15 | $ 4.30 |
| CABILLO KONTAC MTB  NEGRO | 1 | EMILIO MULERO LLC | $ 2.15 | $ 2.15 |
| CABILLO MTB  CLARKS | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| CABILLO DIAMANTE ROJO BMX | 8 | EMILIO MULERO LLC | $ 2.15 | $ 17.20 |
| CABILLO GT BMX | 6 | PONCE BICYLCE | $ 3.15 | $ 18.90 |
| MANUBRIO HARO ROJO | 2 | CICLISMO | $ 8.95 | $ 17.90 |
| MANUBRIO HARO NEGRO | 1 | CICLISMO | $ 8.95 | $ 8.95 |
| MANUBRIO MINI ALUM NIQUEL | 3 | EMILIO MULERO LLC | $ 7.50 | $ 22.50 |
| MANUBRIO MINI ALUM. ROJO | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| MANUBRIO MINI ALUM. AMARILLO | 2 | EMILIO MULERO LLC | $ 7.95 | $ 15.90 |
| MANUBRIO MINI ALUM. AZUL | 4 | EMILIO MULERO LLC | $ 7.95 | $ 31.80 |
| MANUBRIO MICRO VERDE | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| MANUBRIO MICRO ROJO | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| MANUBRIO MICRO AMARILLO | 2 | EMILIO MULERO LLC | $ 7.95 | $ 15.90 |
| MANUBRIO MICRO AZUL | 1 | EMILIO MULERO LLC | $ 7.95 | $ 7.95 |
| MANUBRIO TITEC GRIS MTB | 1 | BICYCLE EXPRESS | $ 34.95 | $ 34.95 |
| MANUBRIO HARO NIQUEL | 1 | CICLISMO | $ 6.95 | $ 6.95 |
| MANUBRIO WALD 872 | 1 | EMILIO MULERO LLC | $ 7.50 | $ 7.50 |
| CORREA DE BICICLETA ESTACIONARIA | 3 | EMILIO MULERO LLC | $ 3.50 | $ 10.50 |
| PARRILLA TRASERA WALD | 1 | EMILIO MULERO LLC | $ 24.95 | $ 24.95 |
| CAMISILLA #12 | 20 | EMILIO MULERO LLC | $ 0.30 | $ 6.00 |
| CAMISILLA #16 | 13 | EMILIO MULERO LLC | $ 0.30 | $ 3.90 |
| CAMISILLA #20 | 5 | EMILIO MULERO LLC | $ 0.30 | $ 1.50 |
| CAMISILLA #24 | 15 | EMILIO MULERO LLC | $ 0.30 | $ 4.50 |
| CAMISILLA #26 | 20 | EMILIO MULERO LLC | $ 0.30 | $ 6.00 |
| TUBO #12 ½ X 2 ¼ | 25 | EMILIO MULERO LLC | $ 1.45 | $ 36.25 |
| TUBO #16X1.75 | 33 | EMILIO MULERO LLC | $ 1.60 | $ 52.80 |
| TUBO #20X1.75 | 29 | EMILIO MULERO LLC | $ 1.70 | $ 49.30 |
| TUBO #20X2.125 | 10 | EMILIO MULERO LLC | $ 1.85 | $ 18.50 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| TUBO #20X1 1/8 AV | 15 | EMILIO MULERO LLC | $ 1.65 | $ 24.75 |
| TUBO #20X1 1/8 FV | 13 | EMILIO MULERO LLC | $ 1.70 | $ 22.10 |
| TUBO #24X2.125 | 11 | EMILIO MULERO LLC | $ 2.00 | $ 22.00 |
| TUBO #26X1.75 AV | 27 | EMILIO MULERO LLC | $ 2.15 | $ 58.05 |
| TUBO #26X1.75FV | 18 | EMILIO MULERO LLC | $ 2.60 | $ 46.80 |
| TUBO #26X2.125 | 28 | EMILIO MULERO LLC | $ 2.25 | $ 63.00 |
| TUBO #27X1 ¼ | 2 | EMILIO MULERO LLC | $ 2.25 | $ 4.50 |
| TUBO #24X 1 3/8 | 6 | EMILIO MULERO LLC | $ 1.80 | $ 10.80 |
| TUBO #700X38 AV | 6 | EMILIO MULERO LLC | $ 2.70 | $ 16.20 |
| TUBO #700 X23 48 MM | 10 | EMILIO MULERO LLC | $ 2.70 | $ 27.00 |
| TUBO #18X1.75 | 9 | EMILIO MULERO LLC | $ 1.75 | $ 15.75 |
| TUBO #700X23 80 MM | 4 | EMILIO MULERO LLC | $ 3.95 | $ 15.80 |
| TUBO #700X23 60MM | 2 | EMILIO MULERO LLC | $ 2.70 | $ 5.40 |
| TUBO #29X1.9 AV 60MM | 4 | EMILIO MULERO LLC | $ 3.15 | $ 12.60 |
| TUBO #29X1.9 AV | 7 | EMILIO MULERO LLC | $ 2.95 | $ 20.65 |
| TUBO #29X1.9 FV | 6 | EMILIO MULERO LLC | $ 2.60 | $ 15.60 |
| TUBO #26X1 3/8 | 4 | EMILIO MULERO LLC | $ 1.90 | $ 7.60 |
| TUBO #14X1.75 | 1 | EMILIO MULERO LLC | $ 1.60 | $ 1.60 |
| TUBO #700X23FV 60MM | 11 | EMILIO MULERO LLC | $ 2.70 | $ 29.70 |
| TUBO #3.50.4 | 4 | EMILIO MULERO LLC | $ 2.95 | $ 11.80 |
| TUBO #3.50-5 | 5 | EMILIO MULERO LLC | $ 3.95 | $ 19.75 |
| TUBO #3.50-6 | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| TUBO #9X3.50-4 | 4 | EMILIO MULERO LLC | $ 3.25 | $ 13.00 |
| TUBO #200X50 | 2 | EMILIO MULERO LLC | $ 4.25 | $ 8.50 |
| TUBO #2.50-14 | 3 | EMILIO MULERO LLC | $ 3.75 | $ 11.25 |
| TUBO #80/100-12 | 3 | EMILIO MULERO LLC | $ 7.50 | $ 22.50 |
| TUBO #18X8.50-18 | 2 | EMILIO MULERO LLC | $ 11.95 | $ 23.90 |
| TUBO #145/70-6 | 3 | EMILIO MULERO LLC | $ 4.55 | $ 13.65 |
| TUBO #3.5-10 | 1 | EMILIO MULERO LLC | $ 4.50 | $ 4.50 |
| TUBO #2.25-17 | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| TUBO #400-8 | 4 | EMILIO MULERO LLC | $ 2.25 | $ 9.00 |
| TUBO #300-10 | 3 | EMILIO MULERO LLC | $ 4.25 | $ 12.75 |
| TUBO #4.50-17 | 2 | EMILIO MULERO LLC | $ 4.25 | $ 8.50 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| TUBO #15/600-6 | 3 | EMILIO MULERO LLC | $ 4.95 | $ 14.85 |
| TUBO #13/5.00-6 | 1 | EMILIO MULERO LLC | $ 5.95 | $ 5.95 |
| TUBO #3.25-14 | 2 | EMILIO MULERO LLC | $ 5.95 | $ 11.90 |
| TUBO #300-18 | 1 | EMILIO MULERO LLC | $ 3.50 | $ 3.50 |
| RIFLE BB MOD BUCK | 1 | J&G DISTRIBUTOR | $ 39.95 | $ 39.95 |
| RIFE CHINO CAL 22 | 0 | J&G DISTRIBUTOR | $ 49.95 | $ - |
| RIFLE DAISY MOD 880 KIT | 1 | J&G DISTRIBUTOR | $ 79.95 | $ 79.95 |
| PISTOLA GOTCHA SPIDER | 1 | J&G DISTRIBUTOR | $ 79.95 | $ 79.95 |
| PISTOLA DAISY POWERLINE 415 | 1 | J&G DISTRIBUTOR | $ 45.95 | $ 45.95 |
| GOMA DE TIRABETE | 1 | J&G DISTRIBUTOR | $ 3.95 | $ 3.95 |
| MAGACINE .22 CROSMAN | 1 | J&G DISTRIBUTOR | $ 3.95 | $ 3.95 |
| CO2 POWER SOURCE 88Q. | 1 | J&G DISTRIBUTOR | $ 11.95 | $ 11.95 |
| LOVDER SPIDER | 1 | J&G DISTRIBUTOR | $ 7.95 | $ 7.95 |
| CADENA 1/2 X 1/8 NEGRA | 6 | EMILIO MULERO LLC | $ 3.95 | $ 23.70 |
| CADENA 1/2 X 1/8 NIQUEL | 9 | EMILIO MULERO LLC | $ 3.95 | $ 35.55 |
| CADENA 1/2 X 1/8 AZUL CLARO | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| CADENA 1/2 X 1/8 ROJA/NIQUEL | 4 | EMILIO MULERO LLC | $ 3.95 | $ 15.80 |
| CADENA 1/2 X 1/8 ANARANJADA | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| CADENA 1/2 X 1/8 AZUL OSCURO | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| CADENA 1/2 X 1/8 VERDE | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| CADENA 1/2 X 1/8 ROSA | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| CADENA 1/2 X 1/8 BLANCA | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| CADENA 1/2 X 1/8 AZUL NIQUEL | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| CADENA 1/2 X 3/32 6 PASO NEGRA | 6 | EMILIO MULERO LLC | $ 4.95 | $ 29.70 |
| SET COPA HORQUILLA INGLES NEGRO | 4 | EMILIO MULERO LLC | $ 1.65 | $ 6.60 |
| SET COPA HORQUILLA AMERICANO | 6 | EMILIO MULERO LLC | $ 1.95 | $ 11.70 |
| SET COPA HORQUILLA INTERNO 1 1/8 | 3 | EMILIO MULERO LLC | $ 6.95 | $ 20.85 |
| SET COPA MANIVELA #16 | 2 | EMILIO MULERO LLC | $ 2.25 | $ 4.50 |
| SET COPA MANIVELA ENTERISA | 2 | EMILIO MULERO LLC | $ 2.50 | $ 5.00 |
| FREE WHEEL 22T | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| FREE WHEEL 16T | 4 | EMILIO MULERO LLC | $ 3.95 | $ 15.80 |
| MANECILLA DOBLE SALIDA PBS | 1 | PONCE BICYLCE | $ 8.95 | $ 8.95 |
| PELET CAL. 177 DAISY | 6 | J&G DISTRIBUTOR | $ 3.75 | $ 22.50 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| PELET CAL .22 DAISY | 10 | J&G DISTRIBUTOR | $ 3.75 | $ 37.50 |
| PELET CAL .20 BENJAMIN | 1 | J&G DISTRIBUTOR | $ 8.95 | $ 8.95 |
| PELET CAL .25 BENJAMIN | 1 | J&G DISTRIBUTOR | $ 8.95 | $ 8.95 |
| BOLIN 4.5 CAL DAISY | 6 | J&G DISTRIBUTOR | $ 1.25 | $ 7.50 |
| BOLIN CROSMAN ¼ | 2 | J&G DISTRIBUTOR | $ 2.95 | $ 5.90 |
| CO2 ADAPTER 12 G. | 1 | J&G DISTRIBUTOR | $ 11.95 | $ 11.95 |
| AIR KISS PLANET BIKE BOMBA | 1 | J&G DISTRIBUTOR | $ 10.95 | $ 10.95 |
| PALETAS SACAR GOMAS BONTRGER ROJA | 4 | BICYCLE EXPRESS | $ 2.25 | $ 9.00 |
| WALMER NEGRO M | 2 | BICYCLE EXPRESS | $ 12.95 | $ 25.90 |
| WALMER NEGRO L | 2 | BICYCLE EXPRESS | $ 12.95 | $ 25.90 |
| TAPE MANUBRIO PROFILE GRIS | 1 | BIKE STOP | $ 12.95 | $ 12.95 |
| TAPE CLASSIC SPECIALIZED NEGRO | 1 | BIKE STOP | $ 16.00 | $ 16.00 |
| TAPE CLASSIC SPECIALIZED AMARILLO | 1 | BIKE STOP | $ 16.00 | $ 16.00 |
| TAPE CLASSIC SPECIALIZED ROJO | 1 | BIKE STOP | $ 16.00 | $ 16.00 |
| TAPE ROUBMIX WIDE BLANCO | 1 | BIKE STOP | $ 16.00 | $ 16.00 |
| TAPE EATON BLANCO | 1 | BIKE STOP | $ 16.95 | $ 16.95 |
| TAPE ORIGIN VERDE | 1 | BIKE STOP | $ 8.95 | $ 8.95 |
| TAPE WRAP VERDE | 1 | BIKE STOP | $ 6.95 | $ 6.95 |
| TAPE WRAP AMARILLO | 1 | BIKE STOP | $ 6.95 | $ 6.95 |
| TAPA WRAP AZUL | 1 | BIKE STOP | $ 6.95 | $ 6.95 |
| COMPUTADORA ASSIZE | 1 | BIKE STOP | $ 12.00 | $ 12.00 |
| COMPUTADORA ASSIZE WIRELESS | 0 | BIKE STOP | $ 14.00 | $ - |
| COMPUTADORA SPORT SPECIALIZED BLANCA | 1 | BIKE STOP | $ 13.00 | $ 13.00 |
| COMPUTDORA SPORT CADENCE SPECIALIZED ROJA | 1 | BIKE STOP | $ 39.90 | $ 39.90 |
| COMPUTADORA BONTRAGER NEGRA WIRELESS | 1 | BIKE STOP | $ 26.40 | $ 26.40 |
| COMPUTADORA SIGMA BC12.12 575 | 1 | BIKE STOP | $ 39.00 | $ 39.00 |
| BULTO CAMELLA ZOL BLANCO | 1 | ZOL | $ 10.00 | $ 10.00 |
| BULTO CAMELLA ZOL GRIS | 1 | ZOL | $ 10.00 | $ 10.00 |
| BULTO CAMELLA ZOL NEGRO | 1 | ZOL | $ 10.00 | $ 10.00 |
| BULTO THUMBS KIT | 6 | ZOL | $ 12.00 | $ 72.00 |
| GUANTE SPECIALIZED ROJO/NEGRO M SPORT | 1 | BIKE STOP | $ 13.00 | $ 13.00 |
| GUANTE SPECIALIZED BG GEL MD | 1 | BIKE STOP | $ 22.00 | $ 22.00 |
| GUANTE SPECIALIZED WOMEN GEL S | 1 | BIKE STOP | $ 22.00 | $ 22.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| GUANTE SPECIALIZED SPORT NEGRO LG | 1 | BIKE STOP | $ 13.00 | $ 13.00 |
| MEDIA SPECIALIZED | 1 | BIKE STOP | $ 6.95 | $ 6.95 |
| MEDIA FLORES | 2 | BIKE STOP | $ 6.95 | $ 13.90 |
| HEAD BAND AZUL | 1 | BIKE STOP | $ 6.95 | $ 6.95 |
| SILLIN SPECIALIZED S WORKS SADLE ROJO | 1 | BIKE STOP | $ 49.00 | $ 49.00 |
| ZAPATILLA SPECIALIZED 45 | 1 | BIKE STOP | $ 59.00 | $ 59.00 |
| BOTTON BRAKET SHIMANO TIAGRA EXTERNO | 1 | BIKE STOP | $ 26.00 | $ 26.00 |
| BOTELLA COL SIN ROSCA | 5 | BIKE STOP | $ 1.25 | $ 6.25 |
| BOTELLA CAMELBACK ROSA 20 OZ | 2 | BIKE STOP | $ 7.95 | $ 15.90 |
| BOTELLA CAMELBACK VERDE 20 OZ | 1 | BIKE STOP | $ 7.95 | $ 7.95 |
| BOTELLA CAMELBACK ROJA 20 OZ | 1 | BIKE STOP | $ 7.95 | $ 7.95 |
| BOTELLA CAMELBACK AZUL 20 OZ | 2 | BIKE STOP | $ 7.95 | $ 15.90 |
| BOTELLA INSULADA POLAR AZUL 20 OZ | 1 | COACH ENDURANCE | $ 6.95 | $ 6.95 |
| BOTELLA INSULADA POLAR ROJA 20 OZ | 1 | COACH ENDURANCE | $ 6.95 | $ 6.95 |
| BOTELLA INSULADA POLAR GRIS 20 OZ | 3 | COACH ENDURANCE | $ 6.95 | $ 20.85 |
| BOTELLA C/BASC MAPEI | 1 | COACH ENDURANCE | $ 12.00 | $ 12.00 |
| KIT LLAVE ALLEN INOVATIONS | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| REFLECTOR  HOLMET | 1 | PONCE BICYLCE | $ 8.95 | $ 8.95 |
| REFLECTOR PLANET BIKE TURBO MINI | 1 | PONCE BICYLCE | $ 13.00 | $ 13.00 |
| REFLECTOR PLANET BIKE SUPER FLASH | 1 | PONCE BICYLCE | $ 13.00 | $ 13.00 |
| FOCO DELANTERO XL | 1 | PONCE BICYLCE | $ 5.95 | $ 5.95 |
| FOCO DELANTERO CAMAKON | 1 | PONCE BICYLCE | $ 9.95 | $ 9.95 |
| FOCO DELANTERO SUPER STAR 1 WATT | 1 | PONCE BICYLCE | $ 26.95 | $ 26.95 |
| ADAPPTER POSTE HEAD 25.4 | 1 | PONCE BICYLCE | $ 8.95 | $ 8.95 |
| GRASA CERAMICA FINISHLINE | 1 | BICYCLE EXPRESS | $ 3.95 | $ 3.95 |
| GAMITA FRENO RESPONSE CLRIFTI | 2 | PONCE BICYLCE | $ 7.95 | $ 15.90 |
| REFEL DE GOMITA SERFAS NEGRA | 4 | BIKE STOP | $ 4.95 | $ 19.80 |
| REFIL DE GOMITA SERFAS 3 STAGE | 0 | BIKE STOP | $ 6.95 | $ - |
| PEDAL CLIP WELLGO | 1 | EMILIO MULERO LLC | $ 28.95 | $ 28.95 |
| CLIP LOOK DELTA NEGRO | 1 | CARBBEAN ATHLETIC | $ 16.00 | $ 16.00 |
| PANTALON NEGRO SERFAS MD | 1 | **CARBBEAN ATHLETIC** | $ 24.00 | $ 24.00 |
| PANTALON ROJO MD | 1 | CARBBEAN ATHLETIC | $ 24.00 | $ 24.00 |
| CAMISILLA FSA 7VO ROJO | 3 | QBP | $ 2.23 | $ 6.69 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| POSTE MANUBRIO COBRA BLANCO | 1 | BICYCLE EXPRESS | $ 54.00 | $ 54.00 |
| POSTE SILLIN CARBON  COBRA | 1 | BICYCLE EXPRESS | $ 54.00 | $ 54.00 |
| TUFFY 29 | 2 | BICYCLE EXPRESS | $ 13.00 | $ 26.00 |
| TUFFY 26 | 2 | BICYCLE EXPRESS | $ 13.00 | $ 26.00 |
| TUFFY 700 | 1 | BICYCLE EXPRESS | $ 9.95 | $ 9.95 |
| ZEE CAGE 11 NEGRA VIOLETA | 2 | BIKE STOP | $ 12.00 | $ 24.00 |
| ZEE CAGE 11 ROSA | 2 | BIKE STOP | $ 12.00 | $ 24.00 |
| ZEE CAGE 11 AZUL | 1 | BIKE STOP | $ 12.00 | $ 12.00 |
| ZEE CAGE 11 VERDE R | 1 | BIKE STOP | $ 12.00 | $ 12.00 |
| ZEE CAGE 11 BLANCO | 2 | BIKE STOP | $ 12.00 | $ 24.00 |
| ZEE CAGE L BLANCO NEGRO | 1 | BIKE STOP | $ 12.00 | $ 12.00 |
| ZEE CAGE 11 NEGRO | 1 | BIKE STOP | $ 12.00 | $ 12.00 |
| RIB CAGE GRIS | 1 | BIKE STOP | $ 14.00 | $ 14.00 |
| RIB CAGE BLANCO | 1 | BIKE STOP | $ 14.00 | $ 14.00 |
| BASE BOTELLA ALUMINIO AMARILLA | 1 | BIKE STOP | $ 2.50 | $ 2.50 |
| BASE BOTELLA ALUMINIO NEGRA | 1 | BIKE STOP | $ 2.50 | $ 2.50 |
| LUBRICANTE CLEAR RIDE 4 OZ | 2 | BICYCLE EXPRESS | $ 4.05 | $ 8.10 |
| LUBRICANTE WET RIDE 4 OZ | 2 | BICYCLE EXPRESS | $ 4.05 | $ 8.10 |
| LUBRICANTE EPIC RIDE 4 OZ | 2 | BICYCLE EXPRESS | $ 4.05 | $ 8.10 |
| LUBRICANTE WET RIDE 8 OZ | 2 | BICYCLE EXPRESS | $ 5.10 | $ 10.20 |
| WASH AND SHINE | 2 | BICYCLE EXPRESS | $ 5.10 | $ 10.20 |
| FINISH LINE | 2 | BICYCLE EXPRESS | $ 5.10 | $ 10.20 |
| PINTURA PLASTIC DIP AZUL | 1 | WILFREDO TORRES | $ 7.95 | $ 15.90 |
| PINTURA PLASTIC DIP BLANCA | 1 | WILFREDO TORRES | $ 7.95 | $ 7.95 |
| PINTURA PLASTIC DIP AMARILLO NEON | 1 | WILFREDO TORRES | $ 7.95 | $ 7.95 |
| PINTURA PLASTIC DIP VIOLETA | 1 | WILFREDO TORRES | $ 7.95 | $ 7.95 |
| PINTURA PLASTIC DIP ROJA | 1 | WILFREDO TORRES | $ 7.95 | $ 7.95 |
| PINTURA PLASTIC DIP VERDE | 1 | WILFREDO TORRES | $ 7.95 | $ 7.95 |
| PINTURA PLASTIC DIP ROSA | 1 | WILFREDO TORRES | $ 7.95 | $ 7.95 |
| CHAIN CLEANING  SISTEM | 1 | BICYCLE EXPRESS | $ 13.00 | $ 13.00 |
| CASETTE 8 PASO SUNRACE | 2 | BICYCLE EXPRESS | $ 11.25 | $ 22.50 |
| CADENA  CAMPANOLO 9 PASO | 1 | QBP | $ 49.00 | $ 49.00 |
| TIMBRE DIN DON | 3 | EMILIO MULERO LLC | $ 3.95 | $ 11.85 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| BOCINA CURVA | 4 | CICLISMO | $ 3.95 | $ 15.80 |
| BOCINA ANTIGUA METAL | 2 | CICLISMO | $ 3.95 | $ 7.90 |
| BOCINA PLASTICA VERDE | 22 | CICLISMO | $ 2.25 | $ 49.50 |
| BOCINA PEQUENA  ANARJANDAD | 11 | CICLISMO | $ 2.00 | $ 22.00 |
| BASE DE FREE WHELL TRICICLO | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| ESTRELLA DE TRICICLO | 1 | EMILIO MULERO LLC | $ 7.50 | $ 7.50 |
| PITO PLASTICO | 2 | DEPORTES SALVADOR COLOM | $ 0.35 | $ 0.70 |
| ZEFAL FIT FLAT | 1 | CARBBEAN ATHLETIC | $ 10.00 | $ 10.00 |
| SET COPA HORQUILLA SHIMANO 105 | 1 | EMILIO MULERO LLC | $ 22.00 | $ 22.00 |
| PEDAL 9/16 ORIGIN ORO | 1 | PONCE BICYLCE | $ 16.00 | $ 16.00 |
| PEDAL 9/16 ORIGIN VERDE | 1 | PONCE BICYLCE | $ 16.00 | $ 16.00 |
| SILLIN ORIGIN AMARILLO | 1 | PONCE BICYLCE | $ 12.00 | $ 12.00 |
| SILLIN ORIGIN VERDE | 1 | PONCE BICYLCE | $ 12.00 | $ 12.00 |
| SILLIN VELO CAMELLA AMARILLO | 1 | PONCE BICYLCE | $ 12.00 | $ 12.00 |
| ESTRELLA HARO 44T NEGRA | 3 | CICLISMO | $ 7.00 | $ 21.00 |
| ESTRELLA OSO PANDA ORO ALUM 44T | 1 | PONCE BICYLCE | $ 8.00 | $ 8.00 |
| TRANSMICION DEL SHIMMANO STX | 1 | PONCE BICYLCE | $ 9.00 | $ 9.00 |
| TRANMICION DEL SHIMMANO 105 | 1 | PONCE BICYLCE | $ 12.95 | $ 12.95 |
| TRANSMISION DEL EXAGE 400 EX | 1 | SAN FERNANDO ABC | $ 12.95 | $ 12.95 |
| GOMO DE PATIN LABEDA | 1 | SAN FERNANDO ABC | $ 24.95 | $ 24.95 |
| GOMA DE PATINETA | 1 | SAN FERNANDO ABC | $ 14.95 | $ 14.95 |
| MANECILLA FISHBONE | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| PINON HILSTOP 36 R | 1 | EMILIO MULERO LLC | $ 12.95 | $ 12.95 |
| PINA DEL 36 R METAL | 1 | EMILIO MULERO LLC | $ 5.00 | $ 5.00 |
| PINA 48 R SOVOS | 1 | EMILIO MULERO LLC | $ 32.00 | $ 32.00 |
| PINAS 36 R DE BANDAS | 1 | EMILIO MULERO LLC | $ 56.00 | $ 56.00 |
| TRANS. TRASERA CTE PATA CORTA | 1 | EMILIO MULERO LLC | $ 2.95 | $ 2.95 |
| MASO ESTRELLA 5 PASO | 1 | EMILIO MULERO LLC | $ 4.25 | $ 4.25 |
| MASO ESTRELLA 6PASO | 1 | EMILIO MULERO LLC | $ 4.95 | $ 4.95 |
| MASO ESTRELLA 7PASO | 1 | EMILIO MULERO LLC | $ 5.25 | $ 5.25 |
| MASO ESTRELLA 8PASO | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| SHIFTER MTB SHIMMANO DEORE 9 PASO | 1 | EMILIO MULERO LLC | $ 49.95 | $ 49.95 |
| GOMA #12 ½ X 2 ¼ T 3 NEGRA | 8 | EMILIO MULERO LLC | $ 2.75 | $ 22.00 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| GOMA #12 ½ X 2 ¼ T 3 BLANCA | 7 | EMILIO MULERO LLC | $ 2.75 | $ 19.25 |
| GOMA #16 X 1.75 T 3 NEGRA | 9 | EMILIO MULERO LLC | $ 3.95 | $ 35.55 |
| GOMA #16 X 17.15 T 3 BLANCA | 8 | EMILIO MULERO LLC | $ 3.95 | $ 31.60 |
| GOMA #16X1.75 KONTAC VERDE | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| GOMA #16X1.75 KONTAC AMARILLA | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| GOMA #16X1.75 KONTAC ANARANJADA | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| GOMA #16X1.75 KONTAC NEGRA | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| GOMA #16X1.75 KONTAC BDA AMARILLA | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| GOMA #18X2.125 NEGRA | 7 | EMILIO MULERO LLC | $ 3.95 | $ 27.65 |
| GOMA #18X2.125 BLANCA | 9 | EMILIO MULERO LLC | $ 3.95 | $ 35.55 |
| GOMA #20X1.75 T 3 NEGRA | 6 | EMILIO MULERO LLC | $ 3.50 | $ 21.00 |
| GOMA #20X1.75 T 3 BLANCA | 3 | EMILIO MULERO LLC | $ 3.50 | $ 10.50 |
| GOMA #20X2.125 T 3 NEGRA | 2 | EMILIO MULERO LLC | $ 3.75 | $ 7.50 |
| GOMA #20X2.125 T3 BLANCA | 1 | EMILIO MULERO LLC | $ 3.75 | $ 3.75 |
| GOMA #20X1.25 BDA ROJA | 8 | EMILIO MULERO LLC | $ 4.50 | $ 36.00 |
| GOMA #20X1.25 BDA AZUL | 6 | EMILIO MULERO LLC | $ 4.50 | $ 27.00 |
| GOMA #20X1.25 BDA AMARILLA | 6 | EMILIO MULERO LLC | $ 4.50 | $ 27.00 |
| GOMA #20X1.25  NEGRA | 9 | EMILIO MULERO LLC | $ 4.50 | $ 40.50 |
| GOMA #20X1.95 KONTAC NEGRA | 4 | EMILIO MULERO LLC | $ 4.95 | $ 19.80 |
| GOMA #20X1.95 KONTAC BDA ROJA | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| GOMA #20X1.95 KONTAC BDA AZUL | 4 | EMILIO MULERO LLC | $ 4.95 | $ 19.80 |
| GOMA #20X1.95 KONTAC BDA AMARILLA | 3 | EMILIO MULERO LLC | $ 4.95 | $ 14.85 |
| GOMA #20X1.95 KONTAC AZUL | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| GOMA #20X195 KONTAC AMARILLA | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| GOMA #20X195 KONTAC VERDE | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| GOMA #20X1.75 T 3 AZUL BDA CREMA | 2 | EMILIO MULERO LLC | $ 3.95 | $ 7.90 |
| GOMA #20X1.75 T 3 BDA AMARILLA | 4 | EMILIO MULERO LLC | $ 3.95 | $ 15.80 |
| GOMA #20X2.185 BDA  BLANCA | 4 | EMILIO MULERO LLC | $ 4.95 | $ 19.80 |
| GOMA #20X1 1/8 VIOLETA | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| GOMA #20X1 1/8 VERDE | 9 | EMILIO MULERO LLC | $ 4.50 | $ 40.50 |
| GOMA #20X1 1/8 ANARANJADA | 1 | EMILIO MULERO LLC | $ 4.50 | $ 4.50 |
| GOMA #20X1 1/8 BDA ROJA | 7 | EMILIO MULERO LLC | $ 4.50 | $ 31.50 |
| GOMA #20X1 1/8 BDA AZUL | 5 | EMILIO MULERO LLC | $ 4.50 | $ 22.50 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| GOMA #20X1 1/8 BDA ANARANJADA | 4 | EMILIO MULERO LLC | $ 4.50 | $ 18.00 |
| GOMA #20X1 1/8 NEGRA | 2 | EMILIO MULERO LLC | $ 4.50 | $ 9.00 |
| GOMA #20X1 ¾ BDA BLANCA | 4 | EMILIO MULERO LLC | $ 5.50 | $ 22.00 |
| GOMA #20X1 ¾ NEGRA | 6 | EMILIO MULERO LLC | $ 5.50 | $ 33.00 |
| GOMA #24X1.75 LIZA BDA AZUL | 4 | EMILIO MULERO LLC | $ 4.95 | $ 19.80 |
| GOMA #24X1.75 LIZA BDA AMARILLA | 4 | EMILIO MULERO LLC | $ 4.95 | $ 19.80 |
| GOMA #24X1.75 BOTON NEGRO | 6 | EMILIO MULERO LLC | $ 4.50 | $ 27.00 |
| GOMA #24X2.125 BDA BLANCA | 4 | EMILIO MULERO LLC | $ 5.75 | $ 23.00 |
| GOMA #24X1.75 BDA BLANCA | 13 | EMILIO MULERO LLC | $ 4.95 | $ 64.35 |
| GOMA #24X1.75 NEGRA | 7 | EMILIO MULERO LLC | $ 4.95 | $ 34.65 |
| GOMA #24X1 3/8 NEGRA | 8 | EMILIO MULERO LLC | $ 4.50 | $ 36.00 |
| GOMA #24X1 ¾ NEGRA | 1 | EMILIO MULERO LLC | $ 4.50 | $ 4.50 |
| GOMA #26X1.95 BOTON NEGRA | 8 | EMILIO MULERO LLC | $ 4.75 | $ 38.00 |
| GOMA #26X1.95 LIZA BOTON BDA AZUL | 3 | EMILIO MULERO LLC | $ 5.50 | $ 16.50 |
| GOMA #26X1.95 LIZA BOTON BDA ROJA | 2 | EMILIO MULERO LLC | $ 5.50 | $ 11.00 |
| GOMA #26X1.95 LIZA BOTON BDA AMARILLA | 4 | EMILIO MULERO LLC | $ 5.50 | $ 22.00 |
| GOMA #26X1.95 LIZA NEGRA | 4 | EMILIO MULERO LLC | $ 6.95 | $ 27.80 |
| GOMA #26X2.125 BDA BLANCA | 2 | EMILIO MULERO LLC | $ 7.95 | $ 15.90 |
| GOMA #26X1.50 LIZA ROJA | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| GOMA #26X1.50 LIZA VERDE | 4 | EMILIO MULERO LLC | $ 4.95 | $ 19.80 |
| GOMA #26X1.50 LIZA BANDA ROJA | 1 | EMILIO MULERO LLC | $ 4.95 | $ 4.95 |
| GOMA #26X1.75 BDA BLANCA | 4 | EMILIO MULERO LLC | $ 5.95 | $ 23.80 |
| GOMA #26X2.125 VERDE SUN LITE | 2 | EMILIO MULERO LLC | $ 12.00 | $ 24.00 |
| GOMA #26X2.125 AMARILLA KENDA | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| GOMA #26X2.125 BLANCA KENDA | 2 | EMILIO MULERO LLC | $ 4.95 | $ 9.90 |
| GOMA #26X2X1 3/4 BDA BLANCA | 1 | EMILIO MULERO LLC | $ 4.95 | $ 4.95 |
| GOMA #700X38 BDA CREAMA | 3 | EMILIO MULERO LLC | $ 4.50 | $ 13.50 |
| GOMA #700X28 ANARANJADA | 1 | EMILIO MULERO LLC | $ 4.95 | $ 4.95 |
| GOMA #700X28 VERDE | 3 | EMILIO MULERO LLC | $ 4.95 | $ 14.85 |
| GOMA #700X28 ROSA | 3 | EMILIO MULERO LLC | $ 4.95 | $ 14.85 |
| GOMA #700X24 ROJA | 1 | EMILIO MULERO LLC | $ 4.95 | $ 4.95 |
| GOMA #700X23 AZUL | 4 | EMILIO MULERO LLC | $ 4.95 | $ 19.80 |
| GOMA #700X23 VERDE | 3 | EMILIO MULERO LLC | $ 4.95 | $ 14.85 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| GOMA #700X23 KENDA BDA AMARILLA | 3 | EMILIO MULERO LLC | $ 4.25 | $ 12.75 |
| GOMA #700X23 KENDA BDA ROJA | 3 | EMILIO MULERO LLC | $ 4.25 | $ 12.75 |
| GOMA #700X23 KENDA CADENCE BDA ROJA | 3 | EMILIO MULERO LLC | $ 11.50 | $ 34.50 |
| GOMA #700X23 KENDA CADENCA BDA AZUL | 2 | EMILIO MULERO LLC | $ 11.50 | $ 23.00 |
| GOMA #700X23 MICHELINE BANDA AZUL | 1 | PONCE BICYLCE | $ 14.00 | $ 14.00 |
| GOMA #700X23 MICHELINE BDA ROJA | 1 | PONCE BICYLCE | $ 14.00 | $ 14.00 |
| GOMA #700X23 VITTORIA RUBINO BDA AMARILLA | 1 | PONCE BICYLCE | $ 14.00 | $ 14.00 |
| GOMA #27X1 1/4 NEGRA | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| GOMA #700X23 KENDA BDA AZUL | 0 | EMILIO MULERO LLC | $ 4.95 | $ - |
| GOMA # 26X1 3/8 NEGRA | 1 | EMILIO MULERO LLC | $ 3.95 | $ 3.95 |
| GOMA #29X2.20 KENDA NEVEGAL | 2 | EMILIO MULERO LLC | $ 24.95 | $ 49.90 |
| GOMA # 700X28 NEGRA | 6 | EMILIO MULERO LLC | $ 4.95 | $ 29.70 |
| BIC #12 SAFARY SRX VIOLETA | 1 | PONCE BICYLCE | $ 49.00 | $ 49.00 |
| BIC #16 SAFARY SRX VIOLETA | 1 | PONCE BICYLCE | $ 59.00 | $ 59.00 |
| BIC #20 CAMINO VIOLETA | 1 | EMILIO MULERO LLC | $ 69.00 | $ 69.00 |
| BIC #20 HARO 2X20 BLANCA | 1 | PONCE BICYLCE | $ 169.95 | $ 169.95 |
| BIC #700 FIXIE GONZO ANARANJADO | 1 | EMILIO MULERO LLC | $ 275.00 | $ 275.00 |
| BIC #700 FIXIE GONZO VIOLETA | 1 | WILFREDO TORRES | $ 275.00 | $ 275.00 |
| BIC #700 FIXIE VELOFIX AZUL SRXPRO | 1 | PONCE BICYLCE | $ 275.00 | $ 275.00 |
| BIC #700 FIXIE VILANO GRIS | 1 | PONCE BICYLCE | $ 275.00 | $ 275.00 |
| BIC #700 FIXIE CRITICAL NEGRA | 1 | WILFREDO TORRES | $ 189.00 | $ 189.00 |
| BIC #26 CLASIC CRUISER BURRITA AZUL | 1 | PONCE BICYLCE | $ 275.00 | $ 275.00 |
| CANASTO WALD 157 | 1 | EMILIO MULERO LLC | $ 27.95 | $ 27.95 |
| CANASTO WALD 139 | 1 | EMILIO MULERO LLC | $ 11.95 | $ 11.95 |
| CANASTO WALD 137 | 1 | EMILIO MULERO LLC | $ 10.50 | $ 10.50 |
| PATINES ROLLER DERBY VENTURA 9502X 9 | 1 | SAN FERNANDO ABC | $ 59.00 | $ 59.00 |
| PATINES ROLLER DERBY VENTURA 9502X 10 | 1 | SAN FERNANDO ABC | $ 59.00 | $ 59.00 |
| PATINES ROLLER DERBY VENTURA 9502X 11 | 1 | SAN FERNANDO ABC | $ 59.00 | $ 59.00 |
| PATINES ROLLER DERBY COBRA 2-5 | 1 | SAN FERNANDO ABC | $ 55.00 | $ 55.00 |
| PATINES ROLLER DERBY COYOTE 13-2 | 1 | SAN FERNANDO ABC | $ 52.00 | $ 52.00 |
| PATINES ROLLER DERBY MOD 1970 VIOLETA 12-1 | 1 | SAN FERNANDO ABC | $ 54.00 | $ 54.00 |
| PATINES ROLLER DERBY MOD 1370 AZUL 2-4 | 1 | SAN FERNANDO ABC | $ 54.00 | $ 54.00 |
| GOMA # 200X50 | 0 | EMILIO MULERO LLC | $ 10.95 | $ - |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| GOMA #8 1/2 X 2 | 4 | EMILIO MULERO LLC | $ 4.95 | $ 19.80 |
| GOMA #9X3.50-4 | 2 | EMILIO MULERO LLC | $ 7.95 | $ 15.90 |
| GOMA #4.10/350-4 | 3 | EMILIO MULERO LLC | $ 11.95 | $ 35.85 |
| GOMA #4.10/3.50-5 LIZA | 2 | EMILIO MULERO LLC | $ 11.95 | $ 23.90 |
| GOMA #4.10/3.50 -5 BOTON | 1 | EMILIO MULERO LLC | $ 11.95 | $ 11.95 |
| GOMA #4.10/3.50-6 BOTON | 0 | EMILIO MULERO LLC | $ 13.95 | $ - |
| GOMA #11-7.10/5 LISA | 1 | EMILIO MULERO LLC | $ 28.95 | $ 28.95 |
| GOMA #90/65-8 | 1 | EMILIO MULERO LLC | $ 18.95 | $ 18.95 |
| GOMA #145/70-6 GOLDEN BOY | 2 | EMILIO MULERO LLC | $ 17.95 | $ 35.90 |
| GOMA #15/600-6 K-500 | 2 | EMILIO MULERO LLC | $ 22.50 | $ 45.00 |
| GOMA #13/6.50 -6 KENDA | 1 | EMILIO MULERO LLC | $ 18.95 | $ 18.95 |
| GOMA #4.80/4.00 8 KENDA | 2 | EMILIO MULERO LLC | $ 18.95 | $ 37.90 |
| CAMON #12 1/2X2 1/4 DELANTERO | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| CAMON #12 1/2X2 1/4 FRENO PIE | 1 | EMILIO MULERO LLC | $ 16.95 | $ 16.95 |
| CAMON #16 X 1.75 DELANTERO METAL | 2 | EMILIO MULERO LLC | $ 7.50 | $ 15.00 |
| CAMON #16 C 1.75 FREE WHEEL | 2 | EMILIO MULERO LLC | $ 8.95 | $ 17.90 |
| CAMON #16 X 1.75 FRENO PIE | 2 | EMILIO MULERO LLC | $ 18.95 | $ 37.90 |
| CAMON #18X1.75 DELANTERO | 1 | EMILIO MULERO LLC | $ 8.50 | $ 8.50 |
| CAMON #20 X 1.75 DELANTERO | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| CAMON #20 X 1.75 FREE WHEEL | 1 | EMILIO MULERO LLC | $ 8.95 | $ 8.95 |
| CAMON #20 X 2.125 FRENO PIE | 1 | EMILIO MULERO LLC | $ 21.95 | $ 21.95 |
| CAMON #24 X 2.125 DELANTERO | 1 | EMILIO MULERO LLC | $ 11.25 | $ 11.25 |
| CAMON #24 X 2.125 FRENO PIE | 1 | EMILIO MULERO LLC | $ 22.95 | $ 22.95 |
| CAMON #26 X 1.75 DELANTERO | 1 | EMILIO MULERO LLC | $ 10.95 | $ 10.95 |
| CAMON #26 X 2.125 DELANTERO | 2 | EMILIO MULERO LLC | $ 12.25 | $ 24.50 |
| CAMON #26 X 2.125 FRENO PIE | 1 | EMILIO MULERO LLC | $ 23.50 | $ 23.50 |
| CAMONES 20X1 1/8 ROJO | 1 | EMILIO MULERO LLC | $ 35.95 | $ 35.95 |
| CAMONES 26 X 2.125 ALUMINIO | 1 | EMILIO MULERO LLC | $ 64.00 | $ 64.00 |
| CASCO GIRO TRINITY NEGRO | 1 | PONCE BICYLCE | $ 24.95 | $ 24.95 |
| CAJA BOLA #5 | 119 | CICLISMO | $ 0.25 | $ 29.75 |
| CAJA BOLA #12 | 17 | CICLISMO | $ 0.25 | $ 4.25 |
| CAJA BOLA #23 | 19 | CICLISMO | $ 0.25 | $ 4.75 |
| CAJA BOLA PINON KT E-12 | 14 | CICLISMO | $ 0.30 | $ 4.20 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|---|---|---|---|---|
| CAJA BOLA HORQUILLA 1 1/8 | 15 | CICLISMO | $ 0.25 | $ 3.75 |
| CAJA BOLA #66 | 64 | CICLISMO | $ 0.30 | $ 19.20 |
| CAJA BOLA #52 | 51 | CICLISMO | $ 0.25 | $ 12.75 |
| CAJA BOLA #73 | 18 | CICLISMO | $ 0.30 | $ 5.40 |
| CAJA BOLA MANIVELA ENTERIZA MONGOSE | 2 | CICLISMO | $ 0.50 | $ 1.00 |
| CAJA BOLA 5/8 SELLADA | 5 | CICLISMO | $ 2.25 | $ 11.25 |
| CAJA BOLA 3/4 SELLADA | 14 | CICLISMO | $ 1.95 | $ 27.30 |
| CAJABOLA 5/8 CTE | 10 | CICLISMO | $ 0.75 | $ 7.50 |
| CAJABOLA 3/4 CTE | 11 | CICLISMO | $ 0.75 | $ 8.25 |
| PRISIONERO GO KART | 8 | EMILIO MULERO LLC | $ 0.35 | $ 2.80 |
| PRISIONERO BICICLETA | 9 | EMILIO MULERO LLC | $ 0.35 | $ 3.15 |
| AJUSTADOR DE MANECILLA GRUESO | 7 | EMILIO MULERO LLC | $ 0.50 | $ 3.50 |
| AJUSTADOR DE MANECILLA FINO | 24 | EMILIO MULERO LLC | $ 0.50 | $ 12.00 |
| ADAPTER DE VALVULA PRESTA | 10 | EMILIO MULERO LLC | $ 0.75 | $ 7.50 |
| EXTENCION DE VALVULA PRESTA | 8 | EMILIO MULERO LLC | $ 0.55 | $ 4.40 |
| AGUJAS DE BOLON | 6 | EMILIO MULERO LLC | $ 0.35 | $ 2.10 |
| GRUA DE CABLE FRENO | 4 | EMILIO MULERO LLC | $ 0.75 | $ 3.00 |
| TENSOR DE RAYO CTE | 1 | EMILIO MULERO LLC | $ 1.00 | $ 1.00 |
| TENSOR DE RAYO REDONDO | 3 | EMILIO MULERO LLC | $ 2.00 | $ 6.00 |
| TUERCA DE EJE 10 VEL | 17 | EMILIO MULERO LLC | $ 0.35 | $ 5.95 |
| TUERCA DE EJE FRENO PIE | 4 | EMILIO MULERO LLC | $ 0.35 | $ 1.40 |
| TUERCA DE EJE DELANTERO FINO | 4 | EMILIO MULERO LLC | $ 0.35 | $ 1.40 |
| TORNILLO DE BOTOM BRAKET | 2 | EMILIO MULERO LLC | $ 0.75 | $ 1.50 |
| LLAVE CADENA 1/2 X 1/8 NIQUEL | 10 | EMILIO MULERO LLC | $ 0.50 | $ 5.00 |
| LLAVE CADENA #35 | 10 | EMILIO MULERO LLC | $ 0.31 | $ 3.10 |
| LLAVE CADENA #41 | 3 | EMILIO MULERO LLC | $ 0.45 | $ 1.35 |
| LLAVE CADENA # 420 | 6 | EMILIO MULERO LLC | $ 1.50 | $ 9.00 |
| LLAVE CADENA #520 | 22 | EMILIO MULERO LLC | $ 2.50 | $ 55.00 |
| LLAVE CADENA #428 | 8 | EMILIO MULERO LLC | $ 1.50 | $ 12.00 |
| FLEJE DE ESPATULA | 4 | EMILIO MULERO LLC | $ 1.00 | $ 4.00 |
| EJE HUECO DELANTERO | 2 | EMILIO MULERO LLC | $ 1.95 | $ 3.90 |
| EJE HUECO TRASERO | 1 | EMILIO MULERO LLC | $ 1.95 | $ 1.95 |
| AGUJA DELANTERA DE EJE HUECO | 3 | EMILIO MULERO LLC | $ 1.95 | $ 5.85 |

| Artículo | Cantidad | Suplidor | Costo | TOTAL INV. |
|----------|----------|----------|-------|------------|
| EJE TRASERO 10 VELOCIDADES C CAJABOLA | 12 | CICLISMO | $ 0.95 | $ 11.40 |
| EJE DELANTERO GRUESO | 9 | EMILIO MULERO LLC | $ 0.95 | $ 8.55 |
| EJE DELANTERO FINO | 11 | EMILIO MULERO LLC | $ 0.95 | $ 10.45 |
| TORNILLO CON CUNA DE POSTE MANUBRIO | 2 | EMILIO MULERO LLC | $ 1.95 | $ 3.90 |
| CAMON # 26X1.75 10 VEL METAL | 2 | EMILIO MULERO LLC | $ 11.95 | $ 23.90 |
| PAR CAMONES #26X1.50 ALUMINIO | 0 | PONCE BICYLCE | $ 32.95 | $ - |
| BOMBA DE PIE GIYO CON RELOJ | 2 | EMILIO MULERO LLC | $ 12.95 | $ 25.90 |
| MANUBRIO MTB ALUMINIO RECTO | 1 | EMILIO MULERO LLC | $ 6.95 | $ 6.95 |
| PALANCA MTB CTE FALCON | 3 | EMILIO MULERO LLC | $ 3.95 | $ 11.85 |
| GRIP SHIFT 6 SPEED | 1 | EMILIO MULERO LLC | $ 11.95 | $ 11.95 |
| STAND AJUSTABLE ALUMINIO | 2 | EMILIO MULERO LLC | $ 3.25 | $ 6.50 |
| GOMA 20 X 1 1/8 B/AMARILLA | 4 | EMILIO MULERO LLC | $ 8.50 | $ 34.00 |
| GOMA 26X2 NEGRA | 2 | EMILIO MULERO LLC | $ 5.75 | $ 11.50 |
| TUBO 700 X 23 32MM | 8 | EMILIO MULERO LLC | $ 2.70 | $ 21.60 |
| GOMA 700 X 23 VITTORIA RUBINO PRO BLANCA | 3 | BICYCLE EXPRESS | $ 30.00 | $ 90.00 |
| GOMA 700 X 23 VITTORIA RUBINO PRO STICK BLANCA | 1 | BICYCLE EXPRESS | $ 30.00 | $ 30.00 |
| GOMA 700 X 23 VITTORIA RUBINO PRO NEGRA | 1 | BICYCLE EXPRESS | $ 30.00 | $ 30.00 |
| GOMA 700 X 23 VITORIA RUBINO PRO AMARILLA | 1 | BICYCLE EXPRESS | $ 30.00 | $ 30.00 |
| GOMA 700 X 23 SERFAS SECA ANARANJADA | 1 | BICYCLE EXPRESS | $ 22.95 | $ 22.95 |
| GOMA 700 X 23 SERFAS SECA  ROSA | 2 | BICYCLE EXPRESS | $ 22.95 | $ 45.90 |
| GOMA 13X500 - 6 K-500 | 1 | EMILIO MULERO LLC | $ 18.95 | $ 18.95 |
| GOMITA FRENO BMX CTE | 26 | EMILIO MULERO LLC | $ 0.60 | $ 15.60 |
| GOMA 26X1.50 KENDA LIZA NEGRA | 5 | EMILIO MULERO LLC | $ 4.75 | $ 23.75 |
| MANIVELA 26 AMERICANA | 3 | EMILIO MULERO LLC | $ 5.75 | $ 17.25 |
| | | Total: | | $ 12,457.99 |

Liquidation Value 20% of Cost                    $ 2,491.60



*EXHIBIT 5*

**INVENTARIO TIENDA IMPRENTA**

| DESCRIPCION | CANTIDAD | COSTO | FECHA ADQUISICION |
|---|---|---|---|
| EQUIPO DE IMPRENTA | | | |
| ARCHIVOS | 7 | $ 125.00 | 2009 |
| ARCHIVO PEQUENO | 1 | $ 69.00 | 2010 |
| BASE DE TAPE | 2 | $ 2.50 | 2000 |
| CAJA REGISTRADORA SHARP | 2 | $ 125.00 | 2010 |
| CALCULADORA MANUAL | 2 | $ 5.00 | 2015 |
| CAMARAS KENVO 2 | 2 | $ 1,000.00 | 2000 |
| COMPAGINADORA DUPLO | 1 | $ 7,995.00 | 2005 |
| COMPUTADORA HP | 1 | $ 900.00 | 2005 |
| CORTADORA TARJETAS | 1 | $ 1,250.00 | 2008 |
| DUPICADORA ABD | 1 | $ 1,500.00 | 1998 |
| DUPLICADORA GESTENER | 1 | $ 12,000.00 | 1999 |
| DUPLICADORA MULTI 1250 | 1 | $ 1,500.00 | 1998 |
| EXTINTORES | 3 | $ 19.00 | 1998 |
| FAX XEROX 2121 | 1 | REGALO D XEROX | |
| FOTOCOPIADORA 560 | 1 | LEASING | |
| FOTOCOPIADORA COLOR QUBE | 1 | LEASING | |
| FOTOCOPIADORA D110 | 1 | LEASING | |
| FOTOCOPIADORA DC 12 | 1 | $ 5,000.00 | 2005 |
| GRAPADORA BOSTICH | 1 | $ 29.00 | 2005 |
| GRAPADORA PIE BOSTICH | 1 | $ 200.00 | 1998 |
| GUILLOTINA 6550-1 | 1 | $ 5,000.00 | 2003 |
| JOGER 400 | 1 | $ 400.00 | 2003 |
| LAMINADORA | 1 | $ 169.00 | 2003 |
| PERFORADORA IBICO | 1 | $ 250.00 | 2008 |
| PERFORADORA NUMERADORA CAUNT M12 | 2 | $ 3,000.00 | 2005 |
| PONCHADOR | 1 | $ 149.00 | 2000 |
| PRINTER E 120 | 1 | $ 169.00 | 2000 |
| PRINTER HP5100 | 1 | $ 800.00 | 2005 |
| QUEMADORA PLACA | 1 | $ 200.00 | 1998 |
| SILLA OFICINA | 3 | $ 39.00 | 2000 |
| SILLAS | 4 | $ 29.00 | 2005 |
| SISTEMA 4 CAMARAS | 1 | $ 2,000.00 | 2014 |
| TALADRO DAYTON | 1 | $ 200.00 | 2000 |
| AIRE ACONDICONADO | | $ 400.00 | 2010 |
| NEVERA | | $ 100.00 | 2008 |
| ESCRITORIOS | 1 | $ 175.00 | 2010 |
| MICROHONDA | 1 | $ 69.00 | 2010 |
| HORNO TOSTADORA | 1 | $ 35.00 | 2010 |
| RADIO | 1 | $ 15.00 | 2010 |
| | | | |
| EQUIPO DE BICICLETA | | | |
| VITRINA | 6 | $ 100.00 | 1998 |

| | | | |
|---|---|---|---|
| RACK GAFAS | 1 | CONSIGNACION | |
| MAQUINA DE LLAVES | 1 | $   400.00 | 2010 |
| STAN PARA REPARACION | 2 | $   125.00 | 2000 |
| HERRAMIENTAS | 1 | $   250.00 | 2010 |
| ABANICO DE PEDESTAL | 1 | $   125.00 | 2010 |
| STAN DE LLAVES | 1 | $   100.00 | 2010 |
| BOMPA PARA LLENAR GOMAS | 1 | $    49.00 | 2013 |
| COMPRESOR | 1 | $   125.00 | 2011 |
| ALARMA ADT | ADT | | |
| CALCULADORA | 1 | $     5.00 | 2014 |
| CARRITO DE CARGAR MERCANCIA | 1 | $    69.00 | 2010 |
| | | | |
| | | | |
| | | | |
| | | | |

|  | $ 46,266.50 |
|---|---|
| Luquidation Value 15% of Cost | $ 6,939.98 |



*EXHIBIT 6*

**INVENTARIO TIENDA LAS PIEDRAS**

| DESCRIPCION | CANTIDAD | COSTO | FECHA  ADQUISICION |
|---|---|---|---|
| COUNTER VITRINA | 4 | $ 1,800.00 | 2009 |
| CAJA REGISTRADORA CASIO | 1 | $ 185.00 | 2009 |
| FAX | 1 | $ 45.00 | 2008 |
| MAQUINA DE ENRAYE | 1 | $ 65.00 | 2009 |
| MAQUINA DE ENRAYE | 1 | $ 395.00 | 2009 |
| PESA INDUSTRIAL | 1 | $ 600.00 | 1998 |
| AIRES ACONDICIONADO | 1 | $ 2,000.00 | 2015 |
| AIRES ACONDICIONADO | 1 | $ 1,895.00 | 2009 |
| AIRES ACONDICIONADO | 1 | $ 1,600.00 | 1998 |
| AIRES ACONDICIONADO |  | $ 600.00 | 1998 |
| AIRES ACONDICIONADO |  | $ 600.00 | 1998 |
| MESA TALLER S/S | 1 | $ 800.00 | 2008 |
| NEVERA PEQUENA | 1 | $ 185.00 | 2013 |
| CAJA HERRAMIENTAS | 1 | $ 2,000.00 | 2008 |
| ESPEJO PARED | 1 | $ 22.00 | 2014 |
| MINI COMPONENTE SONY | 1 | $ 80.00 | 2013 |
| BANCO DE SENTARSE | 1 | $ 40.00 | 2011 |
| STAN DE PISO DE BICI | 21 | 29 C/U | 2014 |
| STAND DE PARED | 1 | $ 125.00 | 2013 |
| STAND DE REPARACION | 2 | $ 275.00 | 2010 |
| SISTEMA DE 3 CAMARAS | 1 | $ 1,700.00 | 2014 |
| SISTEMA DE ALARMA | 1 | ADT | ADT |
| RACK ZAPATILLAS | 19 | $ 12.00 | 2013 |
| RACK DE CAMONES | 13 | $ 28.00 | 2014 |
| RACK CASCOS | 23 | $ 8.00 | 2014 |
| RACK DE GAFAS ZOL | 1 | CONSIGNACION | 2013 |
| RACK DE GAFAS MS HORDE BIKE STOP | 1 | CONSIGNACION | 2013 |
| RACK DE GAFAS TIZOL | 1 | CONSIGNACION | 2013 |
| RACK LUBRICANTES | 1 | CONSIGNACION | 2013 |
| RACK ACELERATOR | 1 | CONSIGNACION | 2014 |
| MAQUINA DULCES | 1 | CONSIGNACION | 2013 |
| NEVERA GATORADE | 1 | CONSIGNACION | 2013 |
| VARILLAS DE PARED | 3000 | $1.00 | 2009 |
| LAMPARA DE TECHO | 11 | $ 49.00 | 2008 |
| TUBOS DE LUZ | 80 | $ 4.00 | 2008 |
| PANELES DE INVENTARIO | 28 | $ 48.00 | 2009 |
|  |  |  |  |
| Total: |  | $ 15,162.00 |  |

Liquidation Value 20% of Cost                    $ 3,032.40



*EXHIBIT 7*

**INVENTARIO TIENDA HUMACAO**

| DESCRIPCION | CANTIDAD | COSTO | FECHA  ADQUISICION |
|---|---|---|---|
| VITRINA | 6 | VINO CON LA TIENDA | |
| COMPUTADORA | 1 | $ 2,000.00 | 2009 |
| STAN DE BICICLETA | 1 | $ 125.00 | 2008 |
| AIRE ACONDICIONADO | 1 | VINO CON LA TIENDA | |
| RACK PARA LLAVE | 1 | $ 125.00 | 2014 |
| MAQUINA PARA LLAVES | 1 | $ 400.00 | 2014 |
| MESA DE TRABAJO | 1 | VINO CON LA TIENDA | |
| PRENSA | 1 | $ 150.00 | 2008 |
| ANAQUEL PARA GUARDAR TUBOS | 3 | VINO CON LA TIENDA | |
| VITRNA DE GAFAS | 1 | CONSIGNACION | |
| SILLAS | 2 | $ 25.00 | 2008 |
| VITRINA DE PARED | 3 | VINO CON LA TIENDA | |
| NEVERA PEQ | 1 | $ 89.00 | 2008 |
| MICOHONDAS | 1 | $ 50.00 | 2008 |
| MAQUINA DE ENRALLAR | 1 | $ 39.00 | 2008 |
| | | | |
| | | | |
| | | | |
| | | | |
| Total: | | $ 3,003.00 | |

Liquidation Value 15% of Cost          $ 450.45

Fill in this information to identify the case:

Debtor name **PRINTING AND BIKE CORPORATION**

United States Bankruptcy Court for the:   DISTRICT OF PUERTO RICO

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ■ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1 BPPR**<br>Creditor's Name<br><br>**PO Box 362708**<br>**San Juan, PR 00936-2708**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**December 2005**<br>**Last 4 digits of account number**<br>**9001**<br>Do multiple creditors have an interest in the same property?<br>☐ No<br>■ Yes. Specify each creditor, including this creditor and its relative priority.<br>**1. BPPR**<br>**2. US SMALL BUSINESS**<br>**3. US SMALL BUSINESS**<br>**4. CRIM** | Describe debtor's property that is subject to a lien<br>**Commercial Property located at 175B Calle Jose C Barbosa, Las Piedras, P.R. Solar #2, Finca 3145 with 887.85 sq mts at Montones Ward, Las Piedras, P.R.**<br><br>Describe the lien<br>**Commercial Loan**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $152,960.75 | $200,000.00 |
| **2.2 CRIM**<br>Creditor's Name<br><br>**PO BOX 195387**<br>**SAN JUAN, PR 00936-5387**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred** | Describe debtor's property that is subject to a lien<br>**Commercial Property located at 175B Calle Jose C Barbosa, Las Piedras, P.R. Solar #2, Finca 3145 with 887.85 sq mts at Montones Ward, Las Piedras, P.R.**<br><br>Describe the lien<br>**Real Property Taxes**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>■ No | $6,412.18 | $200,000.00 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

Debtor 1    **ERNESTO ROLDAN SERRANO**                                          Case number (if know) _____
    First Name      Middle Name      Last Name

**2013-2016**
**Last 4 digits of account number**
**4001**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is: Check all that apply

☐ No

☐ Contingent

☑ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

**1. BPPR**
**2. US SMALL BUSINESS**
**3. US SMALL BUSINESS**
**4. CRIM**

---

| 2.3 | **US SMALL BUSINESS** | | | $0.00 | $200,000.00 |
|---|---|---|---|---|---|

Creditor's Name

**Describe debtor's property that is subject to a lien**

**C/O US ATTORNEY OFFICE SUITE 1201 TORRE CHARDON 350 CARLOS CHARDON AVE SAN JUAN, PR 00918**

**Commercial Property located at 175B Calle Jose C Barbosa, Las Piedras, P.R. Solar #2, Finca 3145 with 887.85 sq mts at Montones Ward, Las Piedras, P.R.**
**NOTICE ONLY**

Creditor's mailing address

**Describe the lien**

**Commercial Loan**

**Is the creditor an insider or related party?**

☑ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

☐ No

**Date debt was incurred**

**2005**

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**5009**

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is: Check all that apply

☐ No

☐ Contingent

☑ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

**1. BPPR**
**2. US SMALL BUSINESS**
**3. US SMALL BUSINESS**
**4. CRIM**

---

| 2.4 | **US SMALL BUSINESS** | | | $0.00 | $200,000.00 |
|---|---|---|---|---|---|

Creditor's Name

**Describe debtor's property that is subject to a lien**

**26 FEDERAL PLAZA SUITE 3108 New York, NY 10278**

**Commercial Property located at 175B Calle Jose C Barbosa, Las Piedras, P.R. Solar #2, Finca 3145 with 887.85 sq mts at Montones Ward, Las Piedras, P.R.**
**NOTICE ONLY**

Creditor's mailing address

**Describe the lien**

**Commercial Loan**

**Is the creditor an insider or related party?**

☑ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

☐ No

**Date debt was incurred**

**2005**

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**5009**

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is: Check all that apply

---

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

Debtor 1  **ERNESTO ROLDAN SERRANO**                                    Case number (if know) _____
_____   _____   _____
First Name  Middle Name  Last Name

☐ No
■ **Yes. Specify each creditor,**
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

**1. BPPR**
**2. US SMALL BUSINESS**
**3. US SMALL BUSINESS**
**4. CRIM**

---

3.  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | **$159,372.93** |

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? Line | Last 4 digits of account number for this entity |
|---|---|---|
| -NONE- | | |

---

Official Form 206D          Additional Page of Schedule D: Creditors Who Have Claims Secured by Property                    page 3 of 3

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

  
| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **PRINTING AND BIKE CORPORATION** |
| United States Bankruptcy Court for the: | DISTRICT OF PUERTO RICO |
| Case number (if known) | _____ _ . _____ |

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2
in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with
   priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.1**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|
| **CRIM**<br>**PO BOX 195387**<br>**SAN JUAN, PR 00936-5387** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ **3,507.88** | $ **3,507.88** |
| Date or dates debt was incurred<br>**November 3, 2015** | Basis for the claim:<br>**Property Taxes (Mueble)** | | |
| Last 4 digits of account<br>number **0241** | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| Specify Code subsection of PRIORITY<br>unsecured claim:<br>11 U.S.C. § 507(a) (8) | | | |

**2.2**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|
| **DEPARTMENT OF TREASURY**<br>**BANKRUPTCY SECTION (424)**<br>**PO BOX 9024140**<br>**SAN JUAN, PR 00902-4140** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ **21,489.32** | $ **16,907.47** |
| Date or dates debt was incurred<br>**November 30, 2015** | Basis for the claim:<br>**Sales Tax (IVU)**<br>**Registro Comerciante 0057266-0036** | | |
| Last 4 digits of account<br>number **0241** | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Debtor 1    **ERNESTO ROLDAN SERRANO**                                Case number (if known) _____
          First Name        Middle Name              Last Name

Specify Code subsection of PRIORITY
unsecured claim:
11 U.S.C. § 507(a) (8)

---

**2.3**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $ 9,049.08 | $ 6,946.58 |
|---|---|---|---|

Priority creditor's name and mailing address
**DEPARTMENT OF TREASURY**
**BANKRUPTCY SECTION (424)**
**PO BOX 9024140**
**SAN JUAN, PR 00902-4140**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 9,049.08        $ 6,946.58

Date or dates debt was incurred
**November 30, 2015**

Basis for the claim:
**Sales Tax (IVU)**
**Registro Comerciante 0057266-0009**

Last 4 digits of account
number **0241**

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim:
11 U.S.C. § 507(a) (8)

---

**2.4**

Priority creditor's name and mailing address
**DEPARTMENT OF TREASURY**
**BANKRUPTCY SECTION (424)**
**PO BOX 9024140**
**SAN JUAN, PR 00902-4140**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 59,634.00        $ 46,830.65

Date or dates debt was incurred
**November 30, 2015**

Basis for the claim:
**Sales Tax (IVU)**
**Registro Comerciante 0057266-0027**

Last 4 digits of account
number **0241**

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim:
11 U.S.C. § 507(a) (8)

---

**2.5**

Priority creditor's name and mailing address
**ERNESTO ROLDAN SERRANO**
**175B CALLE JOSE C**
**BARBOSA**
**LAS PIEDRAS, PR 00771**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 870.00        $ 435.00

Date or dates debt was incurred
**2015**

Basis for the claim:
**Vacations**

---

Debtor 1   **ERNESTO ROLDAN SERRANO**             Case number (if know) _____

       First Name        Middle Name        Last Name

---

**Last 4 digits of account number 0267**

Is the claim subject to offset?

☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (4)

---

### 2.6

**Priority creditor's name and mailing address**
**FRANCISCO CLAUDIO AYALA**
**PO BOX 1696**
**SAN LORENZO, PR 00754**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 812.00     $ 406.00

**Date or dates debt was incurred**
**2015**

Basis for the claim:
**Vacations**

**Last 4 digits of account number 5425**

Is the claim subject to offset?

☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (4)

---

### 2.7

**Priority creditor's name and mailing address**
**INTERNAL REVENUE SERVICE**
**PO BOX 7346**
**Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 0.00     $ 0.00

**Date or dates debt was incurred**

Basis for the claim:
**940 & 941 PR- NOTICE ONLY**

**Last 4 digits of account number 0241**

Is the claim subject to offset?

☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (8)

---

### 2.8

**Priority creditor's name and mailing address**
**JOSE A. ROLDAN CLAUDIO**
**HC 20 BOX 10660**
**JUNCOS, PR 00777**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 174.00     $ 174.00

**Date or dates debt was incurred**
**2015**

Basis for the claim:
**Vacations**

---

Debtor 1   **ERNESTO ROLDAN SERRANO**                                    Case number (if know) _____
<br>First Name        Middle Name        Last Name

Last 4 digits of account
number **8282**                     .          **Is the claim subject to offset?**

■ No

☐ Yes

**Specify Code subsection of PRIORITY
unsecured claim:**
11 U.S.C. § 507(a) (4)

---

| 2.9 | | | | |
|---|---|---|---|---|

**Priority creditor's name and mailing
address**
**MAYRA SANCHEZ RIVERA**
**HC 20 BOX 28948**
**SAN LORENZO, PR 00754**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

$ 870.00          $ 435.00

**Date or dates debt was incurred**
**2015**

**Basis for the claim:**
**Vacations**

**Last 4 digits of account
number 2192**

**Is the claim subject to offset?**

■ No

☐ Yes

**Specify Code subsection of PRIORITY
unsecured claim:**
11 U.S.C. § 507(a) (4)

---

| 2.10 | | | | |
|---|---|---|---|---|

**Priority creditor's name and mailing
address**
**MUNICIPALITY OF HUMACAO**
**PO BOX 178**
**HUMACAO, PR 00792-0178**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

$ 4,559.51          $ 4,559.51

**Date or dates debt was incurred**

**Basis for the claim:**
**Municipality Sales Tax (IVU)**

**Last 4 digits of account
number 0241**

**Is the claim subject to offset?**

■ No

☐ Yes

**Specify Code subsection of PRIORITY
unsecured claim:**
11 U.S.C. § 507(a) (8)

---

| 2.11 | | | | |
|---|---|---|---|---|

**Priority creditor's name and mailing
address**
**MUNICIPALITY OF HUMACAO**
**PO BOX 178**
**HUMACAO, PR 00792-0178**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

$ 216.58          $ 216.58

**Date or dates debt was incurred**

**Basis for the claim:**
**Municipality License (Patentes)**

---

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor 1   **ERNESTO ROLDAN SERRANO**
First Name          Middle Name          Last Name

Case number (if know) _____

Last 4 digits of account number **0241**

Is the claim subject to offset?

■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (8)

---

**2.12**

Priority creditor's name and mailing address
**MUNICIPALITY OF LAS PIEDRAS**
**PO BOX 00068**
**LAS PIEDRAS, PR 00771**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$ **2,042.77**   $ **2,042.77**

Date or dates debt was incurred

Basis for the claim:
**Municipality Sales Tax (IVU)**

Last 4 digits of account number **0241**

Is the claim subject to offset?

■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (8)

---

**2.13**

Priority creditor's name and mailing address
**MUNICIPALITY OF LAS PIEDRAS**
**PO BOX 00068**
**LAS PIEDRAS, PR 00771**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$ **459.87**   $ **459.87**

Date or dates debt was incurred

Basis for the claim:
**Municipality License (Patentes)**

Last 4 digits of account number **0241**

Is the claim subject to offset?

■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (8)

---

**2.14**

Priority creditor's name and mailing address
**MUNICIPALITY OF SAN LORENZO**
**PO BOX 1289**
**SAN LORENZO, PR 00754**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$ **0.00**   $ **0.00**

Date or dates debt was incurred

Basis for the claim:
**Municipality License (Patentes)**
**NOTICE ONLY**

---

Debtor 1 __ERNESTO ROLDAN SERRANO__      Case number (if know) _____

    First Name      Middle Name      Last Name

---

**Last 4 digits of account number** __0241__

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (8)

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**2.15**

**Priority creditor's name and mailing address**
**MUNICIPALITY OF SAN LORENZO**
**PO BOX 1289**
**SAN LORENZO, PR 00754**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 16,823.39    $ 16,823.39

**Date or dates debt was incurred**

**Basis for the claim:**
**Municipality Sales Tax (IVU)**

**Last 4 digits of account number** __0241__

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (8)

---

**2.16**

**Priority creditor's name and mailing address**
**PR DEPARTMENT OF LABOR**
**PO BOX 21361**
**SAN JUAN, PR 00928-1361**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 450.99    $ 450.99

**Date or dates debt was incurred**
**December 2, 2015**

**Basis for the claim:**
**Disability**

**Last 4 digits of account number** __0241__

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (8)

---

**2.17**

**Priority creditor's name and mailing address**
**PR DEPARTMENT OF LABOR**
**PO BOX 21361**
**SAN JUAN, PR 00928-1361**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 1,944.57    $ 1,944.57

**Date or dates debt was incurred**
**December 2, 2015**

**Basis for the claim:**
**Unemployment**

---

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor 1   **ERNESTO ROLDAN SERRANO**                                                    Case number (if know) _____
           First Name          Middle Name          Last Name

Last 4 digits of account
number **0241**

**Specify Code subsection of PRIORITY
unsecured claim:**
11 U.S.C. § 507(a) (8)

Is the claim subject to offset?

■ No
☐ Yes

---

| 2.18 | | | | |
|---|---|---|---|---|

**Priority creditor's name and mailing
address**
**STATE INSURANCE FUND
CORP**
**PO BOX 365028**
**SAN JUAN, PR 00936-5028**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 0.00          $ 0.00

**Date or dates debt was incurred**

**December 2, 2015**

Basis for the claim:
**Wokmen's Insurance
NOTICE ONLY**

Last 4 digits of account
number **0241**

Is the claim subject to offset?

■ No
☐ Yes

**Specify Code subsection of PRIORITY
unsecured claim:**
11 U.S.C. § 507(a) (8)

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

---

| 3.1 | | | |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
**ALEJANDRO SANCHEZ**
**HC-20 Box 28948**
**San Lorenzo, PR 00754**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ **5,000.00**

Basis for the claim:    **Loan**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

Is the claim subject to offset?

■ No
☐ Yes

---

| 3.2 | | | |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
**APONTE DISTRIBUTOR**
**PO BOX 13392**
**SAN JUAN, PR 00908**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ **775.63**

Basis for the claim:    **Trade debt-La Bicicleta Tio I
San Lorenzo Store**

---

Debtor 1 __ERNESTO ROLDAN SERRANO__          Case number *(if know)* _____

   First Name          Middle Name          Last Name

---

| | |
|---|---|
| Date or dates debt was incurred   **2015** | Is the claim subject to offset? |
| | ■ No |
| Last 4 digits of account number | ☐ Yes |

---

**3.3**

| | | $ |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **1,121.07** |
| **ARCHILLA PAPER**<br>**PO BOX 364253**<br>**SAN JUAN, PR 00936-4253** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Basis for the claim:   **Trade debt**<br>                   **San Lorenzo Store** | |
| Date or dates debt was incurred   **2015** | Is the claim subject to offset? | |
| | ■ No | |
| Last 4 digits of account number | ☐ Yes | |

---

**3.4**

| | | $ |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **8,490.48** |
| **BIKE STOP DISTRIBUTORS**<br>**AVE ANDALUCIA 513 PUERTO NUEVO**<br>**SAN JUAN, PR 00920** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Basis for the claim:   **Trade debt**<br>                   **Las Piedras Store** | |
| Date or dates debt was incurred   **2014-2015** | Is the claim subject to offset? | |
| | ■ No | |
| Last 4 digits of account number | ☐ Yes | |

---

**3.5**

| | | $ |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **250.00** |
| **BIKE WORK DISTRIBUTOR**<br>**BORI ST 1500 SUITE 4**<br>**SAN JUAN, PR 00927** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Basis for the claim:   **Trade debt**<br>                   **Las Piedras Store** | |
| Date or dates debt was incurred   **2015** | Is the claim subject to offset? | |
| | ■ No | |
| Last 4 digits of account number | ☐ Yes | |

---

**3.6**

| | | $ |
|---|---|---|
| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **482.96** |

---

Debtor 1  **ERNESTO ROLDAN SERRANO**

| First Name | Middle Name | Last Name |
|---|---|---|

Case number (if know) _____

---

**CICLISMO**
**HC 03 BOX 11486**
**BO MEMBRILLO**
**CAMUY, PR 00627**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   Trade debt
San Lorenzo Store

Date or dates debt was incurred   2015

Last 4 digits of account number   _____

Is the claim subject to offset?

■ No
☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $ | 10,000.00 |
|---|---|---|---|---|

**DEPARTMENT OF TREASURY**
**BANKRUPTCY SECTION (424)**
**PO BOX 9024140**
**SAN JUAN, PR 00902-4140**

Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:   **Administrative Penalty**

Date or dates debt was incurred   **June 6, 2014 &**
**August 28, 2014**

Last 4 digits of account number   **0241**

Is the claim subject to offset?

■ No
☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $ | 350.76 |
|---|---|---|---|---|

**DEPORTES SALVADOR COLON**
**PO BOX 9235**
**SAN JUAN, PR 00908-0235**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   Trade debt
San Lorenzo Store

Date or dates debt was incurred   2015

Last 4 digits of account number   _____

Is the claim subject to offset?

■ No
☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $ | 1,219.30 |
|---|---|---|---|---|

**EMILIO MULERO LLC**
**PO BOX 614**
**CAGUAS, PR 00725**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   Trade debt-San Lorenzo Store

---

Debtor 1   **ERNESTO ROLDAN SERRANO**                           Case number (if know) _____
           First Name      Middle Name      Last Name

| | |
|---|---|
| Date or dates debt was incurred **2015** | Is the claim subject to offset? |
| | ■ No |
| Last 4 digits of account number _____ | ☐ Yes |

---

**3.10**

Nonpriority creditor's name and mailing address
**EMILIO MULERO LLC**
**PO BOX 614**
**CAGUAS, PR 00725**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   **Trade debt-Las Piedras Store**

$ **906.08**

| | |
|---|---|
| Date or dates debt was incurred **2015** | Is the claim subject to offset? |
| | ■ No |
| Last 4 digits of account number _____ | ☐ Yes |

---

**3.11**

Nonpriority creditor's name and mailing address
**EMILIO MULERO LLC**
**PO BOX 614**
**CAGUAS, PR 00725**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   **Trade debt- Humacao Store**

$ **1,420.24**

| | |
|---|---|
| Date or dates debt was incurred **2015** | Is the claim subject to offset? |
| | ■ No |
| Last 4 digits of account number _____ | ☐ Yes |

---

**3.12**

Nonpriority creditor's name and mailing address
**JOSE LUIS ROLDAN**
**HC-20 Box 10637**
**Juncos, PR 00777**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   **Loan**

$ **3,500.00**

| | |
|---|---|
| Date or dates debt was incurred _____ | Is the claim subject to offset? |
| | ■ No |
| Last 4 digits of account number _____ | ☐ Yes |

---

**3.13**

Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:

$ **445.44**

---

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor 1 **ERNESTO ROLDAN SERRANO**
   First Name        Middle Name        Last Name

Case number (if know) _____

**OTP CORP**
**1525 PONCE DE LEON**
**SAN JUAN, PR 00926**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**
**Las Piedras Store**

Date or dates debt was incurred **2015**

Is the claim subject to offset?

Last 4 digits of account number _____

■ No
☐ Yes

---

**3.14**

Nonpriority creditor's name and mailing address
**PONCE BICYCLE SUPPLY CO**
**165-C VILLA ST**
**PONCE, PR 00731**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ **1,096.56**

Basis for the claim: **Trade debt**

Date or dates debt was incurred **2015**

Is the claim subject to offset?

Last 4 digits of account number _____

■ No
☐ Yes

---

**3.15**

Nonpriority creditor's name and mailing address
**ROVIRA MOTORCYCLE**
**URB BRASILIA B-20**
**VEGA BAJA, PR 00693**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ **1,631.14**

Basis for the claim: **Trade debt-San Lorenzo Store**

Date or dates debt was incurred **2015**

Is the claim subject to offset?

Last 4 digits of account number _____

■ No
☐ Yes

---

**3.16**

Nonpriority creditor's name and mailing address
**ROVIRA MOTORCYCLE**
**URB BRASILIA B-20**
**VEGA BAJA, PR 00693**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ **312.77**

Basis for the claim: **Trade debt- Humacao Store**

---

| Debtor 1 | **ERNESTO ROLDAN SERRANO** | | | Case number *(if know)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

Date or dates debt was incurred    2015

Last 4 digits of account number

Is the claim subject to offset?

■ No

☐ Yes

---

**3.17**

Nonpriority creditor's name and mailing address
**SILVANA SERRANO**
**HC-20 Box 10637**
**Juncos, PR 00777**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:    Loan

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?

■ No

☐ Yes

$  10,000.00

---

**3.18**

Nonpriority creditor's name and mailing address
**XEROX**
**PO BOX 660501**
**DALLAS, TX 75266-0501**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:    Lease Agreement- Equipment

Date or dates debt was incurred    2014-2015

Last 4 digits of account number

Is the claim subject to offset?

■ No

☐ Yes

$  8,256.00

---

**3.19**

Nonpriority creditor's name and mailing address
**ZOL EYEWERE**
**PO Box 191369**
**San Juan, PR 00919-1369**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:    Trade Debt

Date or dates debt was incurred    2015

Last 4 digits of account number

Is the claim subject to offset?

■ No

☐ Yes

$  402.12

---

| Part 3: | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees
of claims listed above, and attorneys for unsecured creditors.

Debtor 1   **ERNESTO ROLDAN SERRANO**                                  Case number (if know) _____
    First Name           Middle Name          Last Name

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 122,903.96 |
| 5b. Total claims from Part 2 | 5b. + $ | 55,660.55 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 178,564.51 |

---

| Fill in this information to identify the case: |
| --- |
| Debtor name **PRINTING AND BIKE CORPORATION** |
| United States Bankruptcy Court for the:   DISTRICT OF PUERTO RICO |
| Case number (if known) _____ |

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal       Property* (Official Form 206A/B).

**2. List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
| --- | --- | --- |
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Rent Agreement since 2007 and reaffirmed on January 2, 2015 for commercial building property located at Calle Font Martelo #61, Humacao, PR. Monthly Payment $575.00.** | |
| | State the term remaining | | **SARA DELGADO MARQUEZ** |
| | List the contract number of any government contract | _____ | **PO BOX 136** **HUMACAO, PR 00792** |

| | | |
| --- | --- | --- |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Rent Agreement since 1997 with Mr. Luis P Arill Mojica; Mrs. Nannette M. Arill Mojica and Mrs. Nancy Mojica Velazquez for currenty San Lorenzo Store Property locatead at Calle Muñoz Rivera #153, San Lorenzo, PR. Monthly payment $1,300.00 divided as follows: Mr. Luis P Arill Mojica $512.63; Mrs. Nannette M. Arill Mojica $375.75 and Mrs. Nancy Mojica Velazquez $411.62** | |
| | State the term remaining | **Until December 31, 2015** | **SUCESION ARILL MOJICA** **CALLE EUGENIO SANCHEZ LOPEZ #158** |
| | List the contract number of any government contract | _____ | **San Lorenzo, PR 00754** |

Debtor 1  **PRINTING AND BIKE CORPORATION**
_____  Case number (*if known*) _____
First Name        Middle Name        Last Name

## ▉ Additional Page if You Have More Contracts or Leases

**2. List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Rent Agreement since August 18, 2015 for commercial building property located at Urb El Parque, 10 Calle 4 San Lorenzo. New facilities for San Lorenzo Store will be on January 1, 2016. Monthly Payment $1,000** |
| | State the term remaining | **WILSON GONZALEZ REYES**<br>**Urb. Res. Bairoa**<br>**Calle 15 A D E 11**<br>**Caguas, PR 00725** |
| | List the contract number of any government contract | _____ |
| | | |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Lease, Maintenance & Service Agreement since 2013. Monthly Payment: Machine Mod. 560 $472.00; Mod. Coleq $164.91; and Mod 0110 $889.14** |
| | State the term remaining | **XEROX**<br>**PO BOX 660501**<br>**DALLAS, TX 75266-0501** |
| | List the contract number of any government contract | _____ |

Fill in this information to identify the case:

Debtor name __**PRINTING AND BIKE CORPORATION**__

United States Bankruptcy Court for the: __DISTRICT OF PUERTO RICO__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

**Column 1: Codebtor**

**Column 2: Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | ERNESTO ROLDAN | 175B CALLE JOSE C BARBOSA Las Piedras, PR 00771 | EMILIO MULERO LLC | ☐ D _____ ■ E/F __3.8__ ☐ G _____ |
| 2.2 | ERNESTO ROLDAN | 175B CALLE JOSE C BARBOSA Las Piedras, PR 00771 | EMILIO MULERO LLC | ☐ D _____ ■ E/F __3.9__ ☐ G _____ |
| 2.3 | ERNESTO ROLDAN | 175B CALLE JOSE C BARBOSA Las Piedras, PR 00771 | EMILIO MULERO LLC | ☐ D _____ ■ E/F __3.10__ ☐ G _____ |
| 2.4 | ERNESTO ROLDAN | 175B CALLE JOSE C BARBOSA LAS PIEDRAS, PR 00771 | PONCE BICYCLE SUPPLY CO | ☐ D _____ ■ E/F __3.13__ ☐ G _____ |
| 2.5 | ERNESTO ROLDAN | CALLE JOSE C BARBOSA 175B Las Piedras, PR 00771 | BPPR | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.6 | ERNESTO ROLDAN | 175B CALLE JOSE C BARBOSA Las Piedras, PR 00771 | US SMALL BUSINESS | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |

Debtor   **PRINTING AND BIKE CORPORATION**                          Case number *(if known)* _____

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.7  **ERNESTO ROLDAN** | **175B CALLE JOSE C BARBOSA** Las Piedras, PR 00771 | **US SMALL BUSINESS** | ■ D  __2.4__ ☐ E/F ____ ☐ G ____ |
| 2.8  **TEODORO ROLDAN SERRANO** | **CALLE JOSE C BARBOSA 175B** Las Piedras, PR 00771 | **OTP CORP** | ☐ D ____ ■ E/F  __3.12__ ☐ G ____ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **PRINTING AND BIKE CORPORATION** |
| United States Bankruptcy Court for the: | DISTRICT OF PUERTO RICO |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    12/15

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2015** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$339,713.00** |
   | **For prior year:**<br>From  **1/01/2014** to **12/31/2014** | ■ Operating a business<br>☐ Other _____ | **$420,554.00** |
   | **For year before that:**<br>From  **1/01/2013** to **12/31/2013** | ■ Operating a business<br>☐ Other _____ | **$520,511.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

Debtor   **PRINTING AND BIKE CORPORATION**                          Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **See EXHIBIT A** | | $162,218.89 | ■ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Loan<br>☐ Other___ |

**4.   Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See EXHIBIT B** | | $10,352.36 | **Employment Benefits** |

**5.   Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6.   Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

**7.   Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

**8.   Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:   Certain Gifts and Charitable Contributions**

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**



***EXHIBIT A***

| Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt |
|---|---|---|---|---|---|
| 1/1/15 | 3092 | CDJ | BANCO POPULAR | | 1,673.23 |
| 1/1/15 | 3088 | CDJ | BIKE STOP | | 881.68 |
| 1/1/15 | 3089 | CDJ | BIKE STOP | | 923.25 |
| 1/1/15 | 3091 | CDJ | BIKE STOP | | 1,000.00 |
| 1/1/15 | 3099 | CDJ | BIKE WORKS DIST | | 1,000.00 |
| 1/1/15 | 3100 | CDJ | BIKE WORKS DIST | | 1,342.23 |
| 1/1/15 | 3098 | CDJ | EMILIO MULERO INC. | | 1,000.00 |
| 1/1/15 | 12212 | CDJ | EMILIO MULERO INC. | | 1,584.65 |
| 1/1/15 | 12226 | CDJ | EMILIO MULERO INC. | | 1,000.00 |
| 1/1/15 | 12232 | CDJ | EMILIO MULERO INC. | | 1,300.00 |
| 1/1/15 | 3102 | CDJ | ROVIRA MORORCYCLE | | 621.14 |
| 1/1/15 | 12213 | CDJ | ROVIRA MORORCYCLE | | 700.00 |
| 1/1/15 | 12231 | CDJ | ROVIRA MORORCYCLE | | 664.47 |
| 2/1/15 | 12246 | CDJ | ARCHILLA PAPER | | 651.80 |
| 2/1/15 | 12267 | CDJ | ARCHILLA PAPER | | 723.08 |
| 2/1/15 | 12255 | CDJ | BANCO POPULAR | | 1,673.23 |
| 2/1/15 | 3105 | CDJ | BIKE STOP | | 1,500.00 |
| 2/1/15 | 3108 | CDJ | BIKE STOP | | 1,500.00 |
| 2/1/15 | 3110 | CDJ | BIKE WORKS DIST | | 1,194.12 |
| 2/1/15 | 12242 | CDJ | DEPORTES SALVADOR COLON | | 646.33 |
| 2/1/15 | 12243 | CDJ | EMILIO MULERO INC. | | 1,300.00 |
| 2/1/15 | 12251 | CDJ | EMILIO MULERO INC. | | 1,300.00 |
| 2/1/15 | 12269 | CDJ | EMILIO MULERO INC. | | 1,500.00 |
| 2/1/15 | 12248 | CDJ | NANCY MOJICA | | 1,300.00 |
| 2/1/15 | 3106 | CDJ | PONCE BICYCLE | | 754.41 |
| 2/1/15 | 12260 | CDJ | RUBELI ORTIZ | | 817.48 |
| 2/1/15 | 12265 | CDJ | SECRETARIO HACIENDA | | 2,902.99 |
| 2/1/15 | 3104 | CDJ | BIKE STOP | | 1,963.69 |
| 3/1/15 | 3117 | CDJ | ARCHILE PAPER | | 804.48 |
| 3/1/15 | 3112 | CDJ | BANCO POPULAR | | 3,200.00 |
| 3/1/15 | 3109 | CDJ | BIKE STOP | | 1,000.00 |
| 3/1/15 | 3120 | CDJ | BIKE STOP | | 700.00 |
| 3/1/15 | 3139 | CDJ | BIKE STOP | | 2,000.00 |
| 3/1/15 | 3143 | CDJ | BIKE STOP | | 2,080.00 |
| 3/1/15 | 3128 | CDJ | CASH | | 1,000.00 |
| 3/1/15 | 12293 | CDJ | DEPORTES SALVADOR COLON | | 672.38 |
| 3/1/15 | 3119 | CDJ | EMILIO MULERO INC. | | 1,000.00 |
| 3/1/15 | 3140 | CDJ | EMILIO MULERO INC. | | 1,000.00 |
| 3/1/15 | 3145 | CDJ | EMILIO MULERO INC. | | 1,493.96 |
| 3/1/15 | 12277 | CDJ | EMILIO MULERO INC. | | 1,300.00 |
| 3/1/15 | 12296 | CDJ | EMILIO MULERO INC. | | 1,000.00 |
| 3/1/15 | 12364 | CDJ | EMILIO MULERO INC. | | 1,300.00 |
| 3/1/15 | 3142 | CDJ | GARRIGA PAPER | | 858.20 |
| 3/1/15 | 3113 | CDJ | ORIENTAL BANK | | 3,000.00 |
| 3/1/15 | 3116 | CDJ | OTP CORP | | 1,175.03 |
| 3/1/15 | 12283 | CDJ | POWER SPORT | | 706.20 |
| 3/1/15 | 12304 | CDJ | RUBELI ORTIZ | | 631.30 |
| 3/1/15 | 3134 | CDJ | SARA T MACHADO | | 600.62 |
| 4/1/15 | 12317 | CDJ | ARCHILLA PAPER | | 724.68 |
| 4/1/15 | 12324 | CDJ | ARCHILLA PAPER | | 626.11 |
| 4/1/15 | 3154 | CDJ | BIKE STOP | | 4,000.00 |
| 4/1/15 | 3156 | CDJ | BIKE STOP | | 2,000.00 |
| 4/1/15 | 3147 | CDJ | BIKE STOP | | 2,000.00 |
| 4/1/15 | 12326 | CDJ | BIKE WORKS DIST | | 796.62 |
| 4/1/15 | 3152 | CDJ | DEPORTES SALVADOR COLON | | 1,152.61 |
| 4/1/15 | 3159 | CDJ | EMILIO MULERO INC. | | 1,216.81 |
| 4/1/15 | 12314 | CDJ | EMILIO MULERO INC. | | 1,260.94 |
| 4/1/15 | 12319 | CDJ | EMILIO MULERO INC. | | 1,392.13 |

| Date | Num | Type | Payee | Amount |
|------|------|------|-------|--------|
| 4/1/15 | 12325 | CDJ | EMILIO MULERO INC. | 1,317.30 |
| 4/1/15 | 3155 | CDJ | SECRETARIO HACIENDA | 1,000.00 |
| 5/1/15 | 3176 | CDJ | ARCHILLA  PAPER | 695.05 |
| 5/1/15 | 3163 | CDJ | BIKE STOP | 1,500.00 |
| 5/1/15 | 3166 | CDJ | BIKE STOP | 2,099.76 |
| 5/1/15 | 3180 | CDJ | BIKE STOP | 1,500.00 |
| 5/1/15 | 3177 | CDJ | EMILIO MULERO INC. | 1,153.00 |
| 5/1/15 | 12333 | CDJ | EMILIO MULERO INC. | 1,323.59 |
| 5/1/15 | 12349 | CDJ | EMILIO MULERO INC. | 1,000.00 |
| 5/1/15 | 12327 | CDJ | PONCE BICYCLE | 956.35 |
| 5/1/15 | 3174 | CDJ | ROVIRA MORORCYCLE | 1,000.00 |
| 5/1/15 | 12340 | CDJ | ROVIRA MORORCYCLE | 800.00 |
| 6/1/15 | 12361 | CDJ | ARCHILLA  PAPER | 1,036.00 |
| 6/1/15 | 3181 | CDJ | BIKE STOP | 2,352.00 |
| 6/1/15 | 3184 | CDJ | BIKE STOP | 1,195.56 |
| 6/1/15 | 3187 | CDJ | BIKE STOP | 1,570.00 |
| 6/1/15 | 3198 | CDJ | BIKE STOP | 1,047.71 |
| 6/1/15 | 3197 | CDJ | BIKE WORKS DIST | 1,306.26 |
| 6/1/15 | 3183 | CDJ | EMILIO MULERO INC. | 1,090.18 |
| 6/1/15 | 3196 | CDJ | EMILIO MULERO INC. | 1,418.08 |
| 6/1/15 | 12370 | CDJ | EMILIO MULERO INC. | 1,382.01 |
| 6/1/15 | 12379 | CDJ | EMILIO MULERO INC. | 997.62 |
| 6/1/15 | 12376 | CDJ | PONCE BICYCLE | 700.00 |
| 6/1/15 | 12344 | CDJ | ROVIRA MORORCYCLE | 1,000.00 |
| 6/1/15 | 12371 | CDJ | ROVIRA MORORCYCLE | 800.00 |
| 6/1/15 | 3190 | CDJ | RUBELI ORTIZ | 661.26 |
| 6/1/15 | 3201 | CDJ | PONCE BICYCLE | 761.67 |
| 6/1/15 | 3202 | CDJ | BIKE STOP | 2,683.76 |
| 7/1/15 | 3209 | CDJ | ARCHILLA  PAPER | 659.00 |
| 7/1/15 | 3215 | CDJ | ARCHILLA  PAPER | 837.80 |
| 7/1/15 | 12408 | CDJ | ARCHILLA  PAPER | 614.46 |
| 7/1/15 | 12415 | CDJ | BANCO POPULAR | 2,000.00 |
| 7/1/15 | 3218 | CDJ | BICYCLE EXPRESS | 738.40 |
| 7/1/15 | 3203 | CDJ | BIKE STOP | 1,500.00 |
| 7/1/15 | 3206 | CDJ | BIKE STOP | 1,500.00 |
| 7/1/15 | 3214 | CDJ | BIKE STOP | 1,500.00 |
| 7/1/15 | 3217 | CDJ | BIKE STOP | 1,000.00 |
| 7/1/15 | 12394 | CDJ | CASH | 855.00 |
| 7/1/15 | 3216 | CDJ | EMILIO MULERO INC. | 709.44 |
| 7/1/15 | 12383 | CDJ | EMILIO MULERO INC. | 1,091.34 |
| 7/1/15 | 12390 | CDJ | EMILIO MULERO INC. | 809.63 |
| 7/1/15 | 12407 | CDJ | EMILIO MULERO INC. | 1,282.91 |
| 7/1/15 | 3205 | CDJ | GARRIGA PAPER | 804.25 |
| 7/1/15 | 3204 | CDJ | OTP CORP | 851.34 |
| 7/1/15 | 12384 | CDJ | ROVIRA MORORCYCLE | 1,000.00 |
| 8/1/15 | 3219 | CDJ | BIKE STOP | 1,697.98 |
| 8/1/15 | 3224 | CDJ | BIKE STOP | 1,500.00 |
| 8/1/15 | 3220 | CDJ | BIKE WORKS DIST | 677.31 |
| 8/1/15 | 12436 | CDJ | CASH | 890.00 |
| 8/1/15 | 12429 | CDJ | DEPORTES SALVADOR COLON | 972.83 |
| 8/1/15 | 3137 | CDJ | EMILIO MULERO INC. | 1,144.37 |
| 8/1/15 | 12434 | CDJ | EMILIO MULERO INC. | 1,003.54 |
| 8/1/15 | 12410 | CDJ | PONCE BICYCLE | 1,087.00 |
| 8/1/15 | 3222 | CDJ | WILSON GONZALEZ REYES | 2,000.00 |
| 9/1/15 | 12427 | CDJ | BANCO POPULAR | 1,000.00 |
| 9/1/15 | 3228 | CDJ | BICYCLE EXPRESS | 646.81 |
| 9/1/15 | 3236 | CDJ | BIKE STOP | 1,000.00 |
| 9/1/15 | 3230 | CDJ | BIKE STOP | 1,000.00 |
| 9/1/15 | 3234 | CDJ | BIKE STOP | 1,031.05 |

| Date | Number | | Payee | Amount |
|------|--------|------|-------|--------|
| 9/1/15 | 3229 | CDJ | BIKE STOP | 950.72 |
| 9/1/15 | 3225 | CDJ | BIKE STOP | 1,391.26 |
| 9/1/15 | 3227 | CDJ | BIKE WORKS DIST | 616.50 |
| 9/1/15 | 3231 | CDJ | EMILIO MULERO INC. | 896.40 |
| 9/1/15 | 12453 | CDJ | EMILIO MULERO INC. | 1,711.11 |
| 9/1/15 | 12474 | CDJ | EMILIO MULERO INC. | 1,309.66 |
| 9/1/15 | 3242 | CDJ | JOSE A ORTIZ | 900.00 |
| 9/1/15 | 3226 | CDJ | PONCE BICYCLE | 1,249.73 |
| 9/1/15 | 12460 | CDJ | ROVIRA MORORCYCLE | 922.46 |
| 10/1/15 | 3263 | CDJ | ARCHILLA  PAPER | 600.16 |
| 10/1/15 | 12483 | CDJ | BANCO POPULAR | 748.23 |
| 10/1/15 | 3256 | CDJ | BICYCLE EXPRESS | 792.62 |
| 10/1/15 | 3240 | CDJ | BIKE STOP | 1,000.00 |
| 10/1/15 | 3250 | CDJ | BIKE STOP | 854.70 |
| 10/1/15 | 3253 | CDJ | BIKE STOP | 822.11 |
| 10/1/15 | 3261 | CDJ | BIKE STOP | 632.94 |
| 10/1/15 | 12478 | CDJ | EMILIO MULERO INC. | 963.43 |
| 10/1/15 | 12494 | CDJ | EMILIO MULERO INC. | 1,366.19 |
| 10/1/15 | 3245 | CDJ | PONCE BICYCLE | 836.69 |
| 10/1/15 | 3254 | CDJ | ROVIRA MORORCYCLE | 792.31 |
| 10/1/15 | 3259 | CDJ | WILSON GONZALEZ REYES | 1,000.00 |
| | | | | 162,218.69 |



*EXHIBIT B*

| Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Nota |
|------|-----------|------|-------------------|-----------|------------|------|
| 1/1/15 | ORIENTAL-D-01-2015 | GENU | CUD | 438.00 | | PLAN MEDICO ERNESTO Y MAYRA |
| 2/1/15 | ORIENTAL 02-2015 | GENU | CUD | 438.00 | | PLAN MEDICO ERNESTO Y MAYRA |
| 2/1/15 | 12253 | CDJ | SAMS | 105.00 | | PLAN MEDICO ERNESTO Y MAYRA |
| 3/1/15 | ORIENTAL 03-2015 | GENU | CUD | 618.00 | | PLAN MEDICO ERNESTO Y MAYRA - AUMENTO |
| 4/1/15 | ORIENTAL 04-2015 | GENU | CUD SALUD | 618.00 | | PLAN MEDICO ERNESTO Y MAYRA - AUMENTO |
| 5/1/15 | ORIENTAL 05-2015 | GENU | CUD SALUD | 618.00 | | PLAN MEDICO ERNESTO Y MAYRA |
| 6/1/15 | 3199 | CDJ | CUD | 148.00 | | PLAN MEDICO |
| 6/1/15 | ORIENTAL 06-2015-01 | GENU | CUD SALUD | 618.00 | | PLAN MEDICO |
| 7/1/15 | ORIENTAL 07-2015 | GENU | CUD SALUD | 618.00 | | PLAN MEDICO |
| 8/1/15 | SCO 2094-08-2015 | GENU | AMEX | 250.00 | | MEMBRESIA - CUD |
| 8/1/15 | ORIENTAL 08-2015 | GENU | CUD SALUD | 618.00 | | PLAN MEDICO |
| 8/1/15 | 12436 | CDJ | CASH | 890.00 | | PAGO PARA HIPOTECA LOCAL A NOMBRE DE ERNESTO Y TEODORO |
| 9/1/15 | ORIENTAL-09-2015 | GENU | CUD SALUD | 618.00 | | PLAN MEDICO |
| 10/1/15 | ORIENTAL 10-2015 | GENU | CUD SALUD | 618.00 | | PLAN MEDICO |
| 10/1/15 | SCO 2094-10-2015 | GENU | AMEX | 69.49 | | COSAS QUE SE PAGAN DEL NEGOCIO |

$ 10,352.36

| Debtor | **PRINTING AND BIKE CORPORATION** | | Case number *(if known)* | |

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None.

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6: Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Lugo Mender Group, LLC**<br>**100 Carr 165 Suite 501**<br>**Guaynabo, PR 00968-8052** | **Attorney Fees $6,000 plus filing fees** | **December 21, 2015** | **$6,000.00** |
| | **Email or website address**<br>**a_betancourt@lugomender.com** | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7: Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

Debtor   **PRINTING AND BIKE CORPORATION** _____   Case number (if known) _____

■ Does not apply

Address                                                      Dates of occupancy
                                                             From-To

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Debtor   **PRINTING AND BIKE CORPORATION** _____   Case number *(if known)* _____

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ☐ None

| Business name address | Describe the nature of the business | Employer identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | Dates business existed |

---

| Debtor | **PRINTING AND BIKE CORPORATION** | | Case number *(if known)* | |
|---|---|---|---|---|

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|

| 25.1. | **PRINTING & BIKE CORP.**<br>**CALLE JOSE C BARBOSA**<br>**175B**<br>**Las Piedras, PR 00771** | **PRINTING & BIKE STORE IN SAN LORENZO**<br>**BIKES STORE IN LAS PIEDRAS & HUMACAO** | **Dates business existed**<br>EIN:  66-0540241<br><br>From-To  **FROM 21-MAR-1997 TO PRESENT** |
|---|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. | **Jose A. Ortiz Gonzalez**<br>**165 Barbosa (Altos)**<br>**San Lorenzo, PR 00754** | **From Mar 1997 up to Dec 2015** |
| 26a.2. | **Joel Rodriguez Fernandez, CPA**<br>**Urb. Aponte**<br>**Calle Abanico 3-P-1**<br>**San Lorenzo, PR 00754** | **January 1, 2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. | **Jose A. Ortiz Gonzalez**<br>**165 Barbosa (Altos)**<br>**San Lorenzo, PR 00754** | **1997-2015** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Joel Rodriguez Fernandez CPA**<br>**Urb Aponte**<br>**Calle Abanico 3-P-1**<br>**San Lorenzo, PR 00754** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

Name and address

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

| Debtor | **PRINTING AND BIKE CORPORATION** | Case number *(if known)* | |
|---|---|---|---|

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 | **Ernesto Roldan Serrano** | | **Inventory San Lorenzo $4,539.50** |
| . | | | **Inventory Las Piedras $21,974.13** |
| | | | **Inventory Humacao $2,491.60** |
| | | | **Inventory Equipment San Lorenzo $6,939.98** |
| | | | **Inventory Equipment Las Piedras $3,032.40** |
| | | **30-Nov-2015** | **Inventory Equipment Humacao $450.50** |

Name and address of the person who has possession of inventory records

**Printing & Bike Corp.**
**Calle Jose C. Barbosa 175B**
**Las Piedras, PR 00771**

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Ernesto Roldan Serrano** | **Calle Jose C. Barbosa 175B Las Piedras, PR 00771** | **President & Director** | **50% Stockholder** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Mayra Sanchez Serrano** | **Calle Jose C Barbosa 175B Las Piedras, PR 00771** | **Secretary** | **50% Stockholders** |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No
☐ Yes. Identify below.

Debtor   **PRINTING AND BIKE CORPORATION** _____   Case number *(if known)* _____

Name of the parent corporation _____   **Employer Identification number of the parent corporation**

| Part 14: | Signature and Declaration |
| --- | --- |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 24, 2015** _____

_____
Signature of individual signing on behalf of the debtor

**ERNESTO ROLDAN SERRANO** _____
Printed name

Position or relationship to debtor   **PRESIDENT** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

**United States Bankruptcy Court**
**District of Puerto Rico**

In re   <u>PRINTING AND BIKE CORPORATION</u>                                  Case No. _____
                                    Debtor(s)                    Chapter    <u>11</u>

# VERIFICATION OF CREDITOR MATRIX

I, the PRESIDENT of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and

correct to the best of my knowledge.

Date:   **December 24, 2015**                        _____
                                    **ERNESTO ROLDAN SERRANO/PRESIDENT**
                                    Signer/Title

PRINTING AND BIKE CORPORATION
175B CALLE JOSE C BARBOSA
LAS PIEDRAS, PR 00771

CRIM
PO BOX 195387
SAN JUAN, PR 00936-5387

EMILIO MULERO LLC
PO BOX 614
CAGUAS, PR 00725


ALEXIS A. BETANCOURT VINCENTY ESQ
LUGO MENDER GROUP, LLC
100 CARR 165 SUITE 501
GUAYNABO, PR 00968-8052

CRIM
PO BOX 195387
SAN JUAN, PR 00936-5387

ERNESTO ROLDAN
175B CALLE JOSE C BARBOSA
LAS PIEDRAS, PR 00771


ALEJANDRO SANCHEZ
HC-20 BOX 28948
SAN LORENZO, PR 00754

DEPARTMENT OF TREASURY
BANKRUPTCY SECTION (424)
PO BOX 9024140
SAN JUAN, PR 00902-4140

ERNESTO ROLDAN
175B CALLE JOSE C BARBOSA
LAS PIEDRAS, PR 00771


APONTE DISTRIBUTOR
PO BOX 13392
SAN JUAN, PR 00908

DEPARTMENT OF TREASURY
BANKRUPTCY SECTION (424)
PO BOX 9024140
SAN JUAN, PR 00902-4140

ERNESTO ROLDAN
175B CALLE JOSE C BARBOSA
LAS PIEDRAS, PR 00771


ARCHILLA PAPER
PO BOX 364253
SAN JUAN, PR 00936-4253

DEPARTMENT OF TREASURY
BANKRUPTCY SECTION (424)
PO BOX 9024140
SAN JUAN, PR 00902-4140

ERNESTO ROLDAN
175B CALLE JOSE C BARBOSA
LAS PIEDRAS, PR 00771


BIKE STOP DISTRIBUTORS
AVE ANDALUCIA 513 PUERTO NUEVO
SAN JUAN, PR 00920

DEPARTMENT OF TREASURY
BANKRUPTCY SECTION (424)
PO BOX 9024140
SAN JUAN, PR 00902-4140

ERNESTO ROLDAN
CALLE JOSE C BARBOSA
175B
LAS PIEDRAS, PR 00771


BIKE WORK DISTRIBUTOR
BORI ST 1500 SUITE 4
SAN JUAN, PR 00927

DEPORTES SALVADOR COLON
PO BOX 9235
SAN JUAN, PR 00908-0235

ERNESTO ROLDAN
175B CALLE JOSE C BARBOSA
LAS PIEDRAS, PR 00771


BPPR
PO BOX 362708
SAN JUAN, PR 00936-2708

EMILIO MULERO LLC
PO BOX 614
CAGUAS, PR 00725

ERNESTO ROLDAN
175B CALLE JOSE C BARBOSA
LAS PIEDRAS, PR 00771


CICLISMO
HC 03 BOX 11486
BO MEMBRILLO
CAMUY, PR 00627

EMILIO MULERO LLC
PO BOX 614
CAGUAS, PR 00725

ERNESTO ROLDAN SERRANO
175B CALLE JOSE C BARBOSA
LAS PIEDRAS, PR 00771

FRANCISCO CLAUDIO AYALA
PO BOX 1696
SAN LORENZO, PR 00754

MUNICIPALITY OF SAN LORENZO
PO BOX 1289
SAN LORENZO, PR 00754

SILVANA SERRANO
HC-20 BOX 10637
JUNCOS, PR 00777

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

MUNICIPALITY OF SAN LORENZO
PO BOX 1289
SAN LORENZO, PR 00754

STATE INSURANCE FUND CORP
PO BOX 365028
SAN JUAN, PR 00936-5028

JOSE A. ROLDAN CLAUDIO
HC 20 BOX 10660
JUNCOS, PR 00777

OTP CORP
1525 PONCE DE LEON
SAN JUAN, PR 00926

SUCESION ARILL MOJICA
CALLE EUGENIO SANCHEZ LOPE
#158
SAN LORENZO, PR 00754

JOSE LUIS ROLDAN
HC-20 BOX 10637
JUNCOS, PR 00777

PONCE BICYCLE SUPPLY CO
165-C VILLA ST
PONCE, PR 00731

TEODORO ROLDAN SERRANO
CALLE JOSE C BARBOSA
175B
LAS PIEDRAS, PR 00771

MAYRA SANCHEZ RIVERA
HC 20 BOX 28948
SAN LORENZO, PR 00754

PR DEPARTMENT OF LABOR
PO BOX 21361
SAN JUAN, PR 00928-1361

US SMALL BUSINESS
C/O US ATTORNEY OFFICE SUIT12
TORRE CHARDON 350 CARLOS @
SAN JUAN, PR 00918

MUNICIPALITY OF HUMACAO
PO BOX 178
HUMACAO, PR 00792-0178

PR DEPARTMENT OF LABOR
PO BOX 21361
SAN JUAN, PR 00928-1361

US SMALL BUSINESS
26 FEDERAL PLAZA SUITE 3108
NEW YORK, NY 10278

MUNICIPALITY OF HUMACAO
PO BOX 178
HUMACAO, PR 00792-0178

ROVIRA MOTORCYCLE
URB BRASILIA B-20
VEGA BAJA, PR 00693

WILSON GONZALEZ REYES
URB. RES. BAIROA
CALLE 15 A D E 11
CAGUAS, PR 00725

MUNICIPALITY OF LAS PIEDRAS
PO BOX 00068
LAS PIEDRAS, PR 00771

ROVIRA MOTORCYCLE
URB BRASILIA B-20
VEGA BAJA, PR 00693

XEROX
PO BOX 660501
DALLAS, TX 75266-0501

MUNICIPALITY OF LAS PIEDRAS
PO BOX 00068
LAS PIEDRAS, PR 00771

SARA DELGADO MARQUEZ
PO BOX 136
HUMACAO, PR 00792

XEROX
PO BOX 660501
DALLAS, TX 75266-0501

ZOL EYEWERE
PO BOX 191369
SAN JUAN, PR 00919-1369

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Puerto Rico

In re __PRINTING AND BIKE CORPORATION__ _____ Case No. _____

Debtor(s)    Chapter __11__ _____

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 6,000.00 |
| Prior to the filing of this statement I have received | $ | 0.00 |
| Balance Due | $ | 6,000.00 |

2. The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Payments of fees and expenses in this case are subject to the filing of an application for compensation to be served to creditors and parties in interest, and to be approved by the Honorable Court.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**December 24, 2015** _____    _____
_Date_    **Alexis A. Betancourt Vincenty Esq.   USDC-PR301304**
_Signature of Attorney_
**Lugo Mender Group, LLC**
**100 Carr 165 Suite 501**
**Guaynabo, PR 00968-8052**
**(787) 707-0404   Fax: (787) 707-0412**
a_betancourt@lugomender.com
_Name of law firm_

---